In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| 1ER CRU | 1 GLADSTONE ROAD | | | | NASSAU | BS | | Bahamas |
| 242 STUDIOS | P.O. BOX N-1482 | | | | NASSAU | BS | | Bahamas |
| 4TH DIMENSION CREATIVE BUS CONS | MALAK FAHAD ROAD | ETOILE CENTER, BLOC C, | | | JEDDAH | | | |
| 5280 HOSPITALITY TECHNOLOGY, LLP | 2373 Central Park Blvd | Suite 100 | | | Denver | CO | 80238 | |
| 7CS MAINTENANCE COMPANY | 133 GAITHER DRIVE | SUITE G | | | MOUNT LAREL | NJ | 08054 | |
| 7TH HEAVEN PROPERTIES LTD | | | | | LONDON | | | |
| 96.9 FM | Carter Street, 8JLK9M5BBB | | | | Nassau City | New Providence | | Bahamas |
| A 1 SECURITY SUPPLY CO. | 2858 Stirling Rd # A | | | | Hollywood | FL | 33020 | |
| A.G. ELECTRIC | 32 Jerome Ave | | | | NASSAU | BS 32 Jerome Ave | | Bahamas |
| A.I.D. LTD. | Automotive & Industrial Distributors Ltd (AID) | Wulf Road | | | Nassau | | | Bahamas |
| A1PRINTER REPAIRS & SUPPLIES | 4700 W Prospect Rd #114 | | | | Fort Lauderdale | | 33309 | |
| AAA | 1000 AAA DRIVE | | | | HEATHROW | FL | 32746-5063 | |
| AAA TOOL & SUPPLY | 1450 South SR7 | | | | Hollywood | Florida | 33023 | |
| AAF INTERNATIONAL | 24828 NETWORK PLACE | | | | CHICAGO | IL | 60673-1248 | |
| ABACO BEACH RESORT | P.O. BOX AB 20669 | | | | MARSH HARBOUR | ABACO | | |
| ABACO MARKETS LIMITED | AML Foods Limited | Baillou Hill Road, Town Centre Mall (Upper Level) | | | Nassau | Nassau / Paradise Island | | Bahamas |
| ABACO T-SHIRT AND DESIGN LTD. | | | | | HOPE TOWN | ABACO | | Bahamas |
| ABC SECURITY SYSTEMS | P.O. Box CR-56214 | | | | Nassau | BS | | Bahamas |
| ABE'S LIMOUSINE SERVICE CORP. | 1707 PIERCE DRIVE | | | | LAKE WORTH | FLORIDA | 33460-6016 | |
| Employee No. 1 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ACAMS | 80 SW 8 STREET 2300 | | | | MIAMI | FLORIDA | 33130 | |
| ACD SYSTEMS | 500 Yale Avenue North, Suite 100 | | | | Seattle | WA | 98109 | |
| ACE DIABETES | Blake Road | | | | Nassau | BS | | Bahamas |
| ACE European Group Limited | Bill Besse, Sr. VP and National Leader | Aon Reed Stenhouse Inc. | Global/Large Business 20 Bay Street | | Toronto | ON | | Canada |
| ACE INA | Bill Besse, Sr. VP and National Leader | Aon Reed Stenhouse Inc. | Global/Large Business 20 Bay Street | | Toronto | ON | | Canada |
| ACOMB OSTENDORF & ASSOCIATES LLC | 934 Lake Baldwin Lane | | | | Orlando | FL | 32817 | |
| ACTIVE, LLC | Dba Active Graphics, Inc. | 550 W 31st Street | | | Cicero | IL | 60804 | |
| AD WORKS | PO BOX SS6943 | | | | NASSAU | BS | | Bahamas |
| Employee No. 26 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 3 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 4 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 5 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 6 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 7 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 8 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 9 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 10 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 11 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 12 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 13 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 14 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 15 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 16 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 17 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 18 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 19 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 20 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 21 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 22 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 23 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 24 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 25 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 27 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 28 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 29 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADKA LABORATORIES & CONSULTANTS LTD | EAST STREET NORTH | PO BOX N 1555 | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 2 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 3 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ADRIANNA MUNNINGS | | | | | NASSAU | BS | | Bahamas |
| Employee No. 30 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| ADVANCED DOCUMENT SYSTEMS  LTD. | PO BOX SS-6204 | | | | NASSAU | BS | | Bahamas |
| ADVANCED FRAMING | | | | | NASSAU | BS | | Bahamas |
| ADVANCED GAMING ASSOCIATES | 223 PRATT ST | | | | HAMMONTON | NJ | 08037 | |
| AETNA GLOBAL BENEFITS(ASIA PACIFIC) LIMITED | SUITE 401-403 DCH COMMERCIAL CENTRE | 25 WESTLANDS ROAD QUARRY BAY HONG KONG | | | HONG KONG | | | |
| AFFINITY BAG CO. | 5507 Nesconset Hwy Ste 10 #247 | | | | Mount Sinai | NY | 11766 | |
| AG CONSULTING CC | 84 BARNARD STREET | GRIETA VAN TONDER BUILDING | | | BELLVILLE | | | |
| AGAPE CHRISTIAN SCHOOL | P.O. BOX AB20760 | AGAPE DRIVE | | | MARSH HARBOUR | ABACO | | |
| Employee No. 31 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGO CONSULTANTS | 924 BIRCH AVE | | | | UNION | NJ | 07083 | |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Employee No. 32 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AHEAD KL | | | | | | | | |
| AIG Corporate Guard | Bill Besse, Sr. VP and National Leader | Aon Reed Stenhouse Inc. | Global/Large Business 20 Bay Street | | Toronto | ON | | Canada |
| AIRWATCH, LLC | 1155 Perimeter Center West, Suite 100 | | | | Atlanta | GA | 30338 | |
| AIRWAYS FREIGHT CORPORATION | 3849 W Wedington Dr | | | | Fayetteville | | 72702 | |
| AITKEN IMAGING | #50 MADEIRA STREET | PO BOX SS 5690 | | | NASSAU | BS | | Bahamas |
| AKA ENTERPRISE SOLUTIONS DENVER, LLC | 999 18th Street Suite 3000 | | | | Denver | | 80202 | |
| AL KHAYYAT INVESTMENTS | PO Box 11245 | | | | Dubai | | | |
| AL SHURA LTD | | | | | NASSAU | BS | | Bahamas |
| ALBANY GOLF & BEACH CLUB | South Ocean | | | | Nassau | | | Bahamas |
| Independent Contractor no. 850 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor no. 851 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALBERT USTER IMPORTS INC | 9211 GAITHER ROAD | | | | GAITHERBURG | MD | 20877 | |
| Independent Contractor No. 4 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 33 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 34 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 35 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 36 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 37 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 38 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 39 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 40 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 5 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 6 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 7 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 8 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 9 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 41 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALEXX INC | 6520 PLATT AVE #633 | | | | WEST HILLS | CA | 91307 | |
| Employee No. 42 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALISON YABLONOWITZ / ALLISON R GRAFFEO | 500 4TH AVENUE | APT 2B | | | BROOKLYN | NY | 11215 | |
| ALISON YABLONOWITZ / AMY L MILLER | 90 BAYVIEW AVE | | | | PORT WASHINGTON | NY | 11050 | |
| ALL SIZE TIRE REPAIR | Palm Beach Street & Balfour | | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 550 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Bahamas |
| ALLEN & OVERY | 46th Floor China World Tower | No 1 Jian Guo Men Wai Avenue | | | Beijing | | 100004 | China and Hong Kong |
| Employee No. 43 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 44 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 45 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 46 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLIANCE CUSTOMS CLEARANCE | #14 Davis Street | Oaksfield | | | Nassau | BS | | Bahamas |
| ALLIANCE SOLUTIONS GROUP | 1210 Millennium Parkway | Suite 1045 | | | Brandon | FL | 33308 | |
| ALLISON ADDERLEY | | | | | NASSAU | BS | | Bahamas |
| ALLORA PRODUCTIONS | 4111 West Alameda Avenue | Suite 505 | | | Burbank | CA | 91505 | |
| Employee No. 47 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALTERNA CORP | 9800 NW 17th St | | | | Miami | | 33172 | |
| Employee No. 48 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALVARDO E THOMPSON | | | | | Nassau | BS | | Bahamas |
| ALVIN & STACY BLANCO | 68 BRADHURST AVE | UNIT 31V | | | NEW YROK | NY | 10039 | |
| Independent Contractor No. 10 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 11 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMANDA SEYMOUR | | | | | | | | |
| Employee No. 49 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMAZON.COM | Amazon.com Inc. | 410 Terry Ave N | | | Seattle | | 98109 | |
| Employee No. 50 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMC LIQUIDATORS | 3705 Commercial Blvd. | | | | Tamarac, FL 33309 | | | |
| AMERCIAN HOTEL REGISTER COMPANY | 100 South Milwaukee Avenue | | | | Vernon Hills | FL | 60061 | |
| AMERICA KEY BOXES | 4100 VALLEY TRAIL | | | | KENNEDALE | TX | 76060 | |
| AMERICAN DIVERSITY BUSINESS SOLUTIONS | PO BOX 337 | | | | GLENWOOD | MN | 56334 | |
| AMERICAN EMBASSY NASSAU | Queen St | | | | Nassau | | | Bahamas |
| AMERICAN INSTITUTE OF ARCHITECTS | LOCKBOX 64499 | | | | BALTIMORE | MD | 21264 | |
| AMERICAN SOLUTIONS FOR BUSINESS | 31 East Minnesota Avenue | | | | Glenwood | | 56334 | |
| Employee No. 51 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMEX | 50th, 200 Vesey Street | | | | NEW YORK | | 10285 | |
| Independent Contractor No. 551 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Bahamas |
| AMPLE ADVERTISING AGENCY LIMITED | RM 8, 15/F Loyong Court | Commercial Bldg | | | Wanchai | | | |
| ANA D TRACY PC | 12154 TORRETTA CT | | | | LAS VEGAS | NV | 89138 | |
| Independent Contractor No. 12 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDAZ 5TH AVENUE | PO BOX 843983 | | | | DALLAS | TX | 75824 | |
| ANDAZ MAUI AT WAILEA RESORT | 3550 WAILEA ALANUI DRIVE | | | | WAILEA | HI | 96753 | |
| Employee No. 52 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 53 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Employee No. 54 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 55 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREA GOOSEN | 122 OAK STREET | | | | NEPTUNE BEACH | FL | 32266 | |
| Independent Contractor No. 13 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 14 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 15 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 16 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANDREWS KURTH LLP | PO Box 201785 | | | | Houston, TX 77216-1785 | | | |
| Employee No. 56 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 17 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 552 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| ANGELINA NATIVIDAD | 1 VIEWMONT TERRACE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| Independent Contractor No. 553 | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted | Bahamas |
| Independent Contractor No. 554 | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted | Bahamas |
| Independent Contractor No. 18 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 19 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 20 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 21 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 22 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 23 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 24 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 25 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 26 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 27 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 28 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 29 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 30 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 31 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 32 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 33 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 34 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 35 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 36 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 57 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 37 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ANTONIUS ROBERTS STUDIO & GALLERY | PO BOX CB-13063 | | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 38 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AON INSURANCE MANAGERS(BERMUDA) LTD | Aon House | 30 Woodbourne Avenue | | | Pembroke | | HM 08 | Bermuda |
| AON PROPERTY RISK CONSULTING, INC. | 25032 Network Place | | | | Chicago | IL | 60673-1032 | |
| AON REED STENHOUSE INC. | 20 BAY STREET | | | | TORONTO, ONTARIO | | M5J 2N9 | |
| APEX AWARDS & SIGNS | Mount Royal Ave | | | | Nassau | | | Bahamas |
| APPLE VACATIONS | 101 NORTHWAST POINT BLVD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| APPLIED CONSULTANTS & ENGINEERING LTD. | | | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 39 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| APRYL JASMINE DESIGN STUDIO | STUDIO 3B | ROSETTA STREET | | | NASSAU | BS | | Bahamas |
| APT SHOWFREIGHT LTD | 31/F MORRISON PLAZA | 9 MORRISON HILL ROAD | | | WANCHAI | | | |
| AQUAMARINE WATER SPORT ACTIVITIES LTD. | WEST BAY STREET | CABLE BEACH | | | NASSAU | BS | CR-56014 | Bahamas |
| ARAMARK CAMPUS DINING SERVICES | ST THOMAS UNIVERSITY | 16401 NW 37TH AVENUE | | | MIAMI GARDENS | FLORIDA | 33054 | |
| ARAWAK IMPORTS | PO BOX CB-13702 | | | | NASSAU | BS | | Bahamas |
| ARCHBISHOP PINDER | Archdiocesan Pastoral Centre | West Street North | | | Nassau | | | Bahamas |
| Employee No. 58 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 59 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 60 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 61 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 62 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 63 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARCHIMEDIAL LONDON LTD | THE COLISEUM NO. 6 | 10 SALISBURY PROMENADE | | | LONDON N8 0RX | | | |
| ARCHIPELAGO PAINTERS LTD | 9 Sayle Ave. | | | | NASSAU | BS | | Bahamas |
| ARCHIPELAGO PAINTERS LTD. | 9 Sayle Ave. | | | | NASSAU | BS | | Bahamas |
| ARCHITEKTON DESIGN STUDIO (BAH) LTD | ARCHITEKTON DESIGN (BAHAMAS) LTD | EAST SHIRLEY STREET | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 40 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 64 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 41 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARM CARIBBEAN LIMITED | PO Box N-641 | | | | Nassau | BS | | Bahamas |
| Employee No. 65 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 66 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 67 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 68 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 69 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 70 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Employee No. 71 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 72 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 73 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 74 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 75 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 76 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARMOURED CAR SERVICES | Market Street | | | | Nassau | Nassau / Paradise Island | | Bahamas |
| Employee No. 77 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 78 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 79 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 80 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 81 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 42 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARS EXPORT | 541 Tenth Street #210 | | | | Atlanta | GA | 30318 | |
| ART SYSTEMS LLC | 80 East 11th Street | Suite 224 | | | New York City | NY | | |
| ARTESANO CREATIONS LLC | 540 NW 28ST | | | | MIAMI | FL | 33127 | |
| Independent Contractor No. 43 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 44 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 45 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 46 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ARTILEX, SC | ANTIGUO CAMINO A SANTO DOMINGO | 101 COLONIA SANTA MARIA | | | SAN NICOLAS DE LOS GARZA | NUEVO LEON | 66430 | |
| AS HOSPITALITY | 4136 S McCANN COURT | | | | SPRINGFIELD | MO | 65804 | |
| ASCEND INTEGRATED MEDIA | 7105 COLLEGE BLVD STE 600 | | | | OVERLAND PARK | KS | 66211 | |
| Ascot (lead) | Bill Besse, Sr. VP and National Leader | Aon Reed Stenhouse Inc. | Global/Large Business 20 Bay Street | | Toronto | ON | | Canada |
| Employee No. 82 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 83 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 47 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 48 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 49 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 50 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ASIA PACIFIC PROPERTIES | 14/F WILSON HOUSE | 19-27 WYNDHAM ROAD | | | CENTRAL | | | |
| ASIS INTERNATIONAL | 1625 PRINCE STREET | | | | ALEXANDRIA | VA | | |
| ASSA ABLOY HOSPITALITY (US) | 631 INTERNATIONAL PARKWAY | SUITE 100 | | | RICHARDSON | TX | 75081 | |
| ASSOCIATION OF BAHAMIANS IN CANADA | | | | | | | | |
| ASSOCIATION OF ZOOS & AQUARIUMS | PO BOX 79863 | | | | BALTIMORE | MD | 21279-0863 | |
| ASSOULINE | 601 WEST 26TH STREET | SUITE 1810A | | | NEW YORK | NY | 10001 | |
| ASTA DEVELOPMENT PLC | Pearson Road | Central Park | | | Telford, Shropshire | | TF2 9TX | |
| Employee No. 84 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 51 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 85 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ATLANTIC CAPE COMMUNITY COLLEGE | 1535 Bacharach Blvd | | | | Atlantic City | NJ | 08401 | |
| ATLANTIC MEDICAL INSURANCE CO. LTD | PO BOX SS-5915 | | | | NASSAU | BS | | Bahamas |
| ATLANTIS RESORT | 1000 SOUTH PINE ISLAND ROAD | SUITE 800 | | | PLANTATION | FL | 33324 | |
| ATLAS VAN LINES, INC | 1212 ST GEORGE RD, P O BOX 509 | | | | EVANSVILLE | INDIANA | 47703-0509 | |
| Employee No. 86 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 87 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUDOBON INTERNATIONAL | 230 Second Street, Suite 311 | | | | Henderson | KY | 42440 | |
| Employee No. 88 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 52 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 89 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 90 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AUTHENTIC MODELS | 888 GARFIELD ST | | | | Eugene | | 97402 | |
| Employee No. 91 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AVENDRA LLC | 702 KING FARM BLVD | SUITE 600 | | | ROCKVILLE | MD | 20850 | |
| AVENUE BEACH | 72 Madison Avenue | 11th Floor | | | New York | NY | 10016 | |
| AVENUE MEDIA LLC | 11TH FLOOR | 72 MADISON AVE | | | NEW YORK | NY | 10016 | |
| AVERIA WRIGHT | PO BOX N10776 | | | | NASSAU | BS | | Bahamas |
| B & M CUSTOM BROKERS | 62 Davis Street | P.O. Box N-869 | | | Nassau | BS | | Bahamas |
| B FREE HANGER DESIGN & DISPLAY LTD | 450 SEVENTH AVE | SUITE 1308 | | | NEW YORK | NEW YORK | | |
| B INSPIRED PEOPLE SOLUTIONS LTD. | 1 DOUGHTY STREET | | | | LONDON | | WC1N 2PH | |
| B&H PHOTO VIDEO INC | 420 NINTH AVENUE | | | | NEW YORK | NEW YORK | 10001 | |
| B.E.C. | PO BOX N-7509 | | | | NASSAU | BS | | Bahamas |
| B2B MEDIA LLC | 34 ELLWOOD COURT | | | | GREENVILLE | SOUTH CAROLINA | 29607 | |
| Employee No. 92 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 93 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAGGU CORPORATION | 242 Wythe Avenue, No 6 | | | | Brooklyn | NY | 11249 | |
| BAHA MAR DEVELOPMENT CO LTD. | Cable Beach | | | | Nassau, Bahamas | BS | | Bahamas |
| BAHA MAR ENTERPRISES & CRYSTAL PALACE CASINO | Baha Mar Ltd | P.O. Box CB-10977 | Baha Mar Boulevard | | Nassau | | | Bahamas |
| BAHA MAR LEASING COMPANY LTD. | West Bay Street | P.O. Box CB 10977 | | | NASSAU | BS | | Bahamas |
| BAHA MAR LTD. | 1 BAHA MAR BLVD | | | | NASSAU | BS | | Bahamas |
| BAHA MAR PROPERTIES LTD. | CABLE BEACH | | | | NASSAU, BAHAMAS | BS | | Bahamas |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| BAHA MAR SALES COMPANY LTD. | P.O. Box CB-10977 | | | | NASSAU | BS | | Bahamas |
| BAHA MAR SUPPORT SERVICES LTD. | P.O. Box CB-10977 | | | | NASSAU | BS | | Bahamas |
| BAHAMA DIVERS | PO BOX SS5004 | | | | NASSAU | BS | | Bahamas |
| BAHAMA FANTASIES | | | | | | | | |
| BAHAMA HAND PRINTS BOUTIQUE | | | | | NASSAU | BS | | Bahamas |
| BAHAMA JOURNAL | MILIWEN PUBLISHING CO | PO BOX N-8610 | | | NASSAU, BAHAMAS | BS | | Bahamas |
| BAHAMAS  BUS & TRUCK | Montrose Avenue & Tenwich Street | P.O. Box N1552 | | | Nassau | | | Bahamas |
| BAHAMAS AIRCONDITIONING CONTRACTORS | 3848 NE Melba Dr | | | | Jensen Beach | | 34957 | |
| BAHAMAS AIRPORT ADVERTISING LTD | PO BOX N-2000 | | | | NASSAU | BS | | Bahamas |
| BAHAMAS ALLIANCE FOR ANIMAL RIGHTS & KINDNESS | | | | | NASSAU | BS | | Bahamas |
| BAHAMAS APPS & MOBILE MARKETING CO. | | | | | Nassau | | | Bahamas |
| BAHAMAS ASSOCIATION OF COMPLIANCE OFFICERS | Verandah House | Market Street & Trinity Place | | | NASSAU | BS | | Bahamas |
| BAHAMAS BAR ASSOCIATION | Mackey Street and Claire Road | P. O. Box N-4632 | | | NASSAU | BS | | Bahamas |
| BAHAMAS BASKETBALL FEDERATION | P.O. Box N8820 | | | | Nassau | | | Bahamas |
| BAHAMAS BUSINESS SOLUTIONS LTD. | 90 COLLINS AVE & 7TH TERRACE | PO BOX N-4950 | | | NASSAU, BAHAMAS | BS | | Bahamas |
| BAHAMAS CARGO & LOGISTICS LTD | | | | | Freeport | BS | | Bahamas |
| BAHAMAS CHEQUE SERVICES LTD. | 54 Pyfrom Road | PO Box N-151 | | | Nassau, Bahamas | BS | | Bahamas |
| BAHAMAS CONTRACTOR'S RENTAL & SUPPLIES | 21st Century Road | | | | NASSAU | BS | | Bahamas |
| BAHAMAS COURIERS LIMITED | WULFF ROAD | | | | NASSAU | BS | | Bahamas |
| BAHAMAS CUSTOMS DEPARTMENT | CUSTOMS HOUSE | | | | NASSAU | BS | | Bahamas |
| BAHAMAS DESIGN CENTER | EAST BAY and FOWLER STREET | P. O. Box AP59223-Slot 0313 | | | NASSAU | BS | | Bahamas |
| Bahamas Electricity Corporation | Baillou Hill Rd | PO Box N 7509 | | | Nassau | BS | | Bahamas |
| BAHAMAS ENGRAVING, A-1 TROPHIES AWARDS | #1 Tedder Close off Rosetta Street | PO Box N-9839 | | | Nassau, NP | BS | | Bahamas |
| BAHAMAS ENVIROMENTAL GROUP | | | | | NASSAU | BS | | Bahamas |
| BAHAMAS EVAC | | | | | | | | |
| BAHAMAS EXPERIENCE LIMOUSINES & TOURS | MIRAMAR HOUSE | BAY AND CHRISTIE STREETS | | | NASSAU | BS | | Bahamas |
| BAHAMAS FANTASIES | Majestic Tours Building | Cumberland Street | | | | | | Bahamas |
| BAHAMAS FINANCIAL SERVICES BOARD | Montague Sterling Centre | East Bay Street | | | Nassau | BS | | Bahamas |
| BAHAMAS FLEET MGMT SOLUTIONS LTD | #11 EDMIRA'S PLAZA | SOLDIER ROAD | | | NASSAU | BS | | Bahamas |
| BAHAMAS FOOD SERVICES, LTD. | P.O. BOX N-4401 | | | | NASSAU | BS | | Bahamas |
| BAHAMAS HELICOPTERS | Executive Flight Support Airport | PO Box GT-2374 | | | NASSAU | BS | | Bahamas |
| BAHAMAS HOT MIX | PO BOX CB-10990 | | | | NASSAU | BS | | Bahamas |
| BAHAMAS HOTEL AND ALLIED INDUSTRIES PENSION FUND | | | | | Nassau | BS | | Bahamas |
| BAHAMAS HOTEL ASSOCIATION | S.G. Hambros Building (South Entrance) | P.O. Box N-7799 | | | Nassau | BS | | Bahamas |
| BAHAMAS HOTEL CATERING & ALLIED WORKER'S UNION | HARROLD ROAD | | | | NASSAU | BS | | Bahamas |
| Bahamas Hotel Catering & Allied Workers Union | P.O. Box GT-2514 | Harrold Rd. | | | Nassau | BS | | Bahamas |
| Bahamas Hotel Managerial Association | P.O. Box N 3399 | Elizabeth Ave. | | | Nassau | BS | | Bahamas |
| BAHAMAS HOTEL TOURISM ASSOCIATION | PO BOX N 7799 | | | | NASSAU | BS | | Bahamas |
| BAHAMAS INSTITUTE OF CHARTERED ACCOUNTANTS | P.O. Box N-7037 | | | | Nassau | BS | | Bahamas |
| BAHAMAS LOCAL LTD | PO BOX CB-11567 | | | | Nassau | BS | | Bahamas |
| BAHAMAS MARINE CONSTRUCTION CO LTD | | | | | Nassau | | | Bahamas |
| Bahamas Mosquito Fogging Company LTD | P.O. Box EE 15718 | | | | Nassau | BS | | Bahamas |
| BAHAMAS NATIONAL TRUST | P. O. Box N-4105 | The Retreat | Village Road | | Nassau | BS | | Bahamas |
| BAHAMAS NATIONAL YOUTH CHOIR | | | | | Nassau | BS | | Bahamas |
| BAHAMAS OFFICE & SCHOOL SUPPLIES | P.O. Box N-3749 | | | | Nassau | BS | | Bahamas |
| BAHAMAS PAINT DEPOT | The Colonial House | Prince Charles | | | Nassau | BS | | Bahamas |
| BAHAMAS REAL ESTATE ASSOCIATION | | | | | NASSAU | BS | | Bahamas |
| BAHAMAS REALTY LIMITED | | | | | NASSAU | BS | | Bahamas |
| BAHAMAS ROADMASTERS | PO BOX N-890 | | | | NASSAU, BAHAMAS | BS | | Bahamas |
| BAHAMAS ROOFING COMPANY | EAST BAY STREET | P.O. BOX CB-13157 | | | NASSAU | BS | | Bahamas |
| BAHAMAS SHUTTERS | | | | | | | | |
| BAHAMAS STRIPING | #1 SHIRLEY PARK AVENUE | P.O. BOX EE-16946 | | | NASSAU | BS | | Bahamas |
| BAHAMAS SUBS | JFK | | | | NASSAU | BS | | Bahamas |
| BAHAMAS SUPERMARKETS LTD. | PO BOX N-3738 | | | | NASSAU, BAHAMAS | BS | | Bahamas |
| BAHAMAS TECHNICAL & VOCATIONAL INSTITUTE | OLD TRAIL ROAD | | | | NASSAU | BS | | Bahamas |
| BAHAMAS VISUAL SERVICES | P.O. BOX SS-5619 | | | | NASSAU | BS | | Bahamas |
| BAHAMAS WASTE | GLADSTONE ROAD | P.O. BOX N-4827 | | | NASSAU | BS | | Bahamas |
| BAHAMAS WELDING & FIRECO., LTD. | #13 WILTON STREET EAST | PO BOX N-7781 | | | NASSAU | BS | | Bahamas |
| BAHAMAS WIMAX | 106 CENTRAL PLAZA | PO BOX AB-20162 | | | MARSH HARBOUR, ABACO | | | |
| BAHAMIA RENTAL | P.O. BOX N8477 | MADEIRA ST | | | PALMDALE | NASSAU | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| BAHAMIAN BREWERY NASSAU | PO BOX SS-6312 | NASSAU ST | | | NASSAU | BS | | Bahamas |
| BAHAMIAN CONTRACTORS ASSOC. | PO BOX N-9286 | | | | NASSAU | BS | | Bahamas |
| BAHAMIAN ICON AWARDS | | | | | Nassau | BS | | Bahamas |
| BAHAMIAN SEA BASKET | | | | | NASSAU | BS | | Bahamas |
| Employee No. 94 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 95 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 96 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 97 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 98 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 99 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 100 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 101 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 102 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 103 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 104 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 105 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 106 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 107 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 108 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 109 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 110 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 111 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 112 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 113 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 114 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 115 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 116 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 117 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 118 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 119 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 120 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 121 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 122 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 123 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 124 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER & MCKENZIE | | | | | HONG KONG | | | |
| Employee No. 125 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 126 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAKER'S LANE | Coral Harbour | P.O.Box CR-54300 | | | Nassau | BS | | Bahamas |
| Employee No. 127 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BALLY GAMING INC | BALLY TECHNOLOGIES | LOCKBOX #749335 | | | LOS ANGELES | CA | 90074-9335 | |
| BALLY SUNGLASS & OPTICAL COMPANY, LTD | T/A Linda Farrow | Unit A 51 Calthorpe Street | | | London | | WC1X 0HH | |
| BAMBOO BAMBOO | Lyford Cay Shopping Centre | | | | NASSAU | BS | | Bahamas |
| BANK OF THE BAHAMAS (Baha Mar A&G) | 1st Floor Claughton House | Shirley & Charlotte Streets | P. O. Box N-7118 | | Nassau | | | Bahamas |
| BANK SUPPLIES INC | 43430 N. I-94 Service Drive | | | | Belleville | Michigan | 48111 | |
| Employee No. 128 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 129 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 130 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 131 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 132 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 133 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BAOLI MIAMI | 1906 COLLINS AVENUE | | | | MIAMI BEACH | FL | 33139 | |
| Employee No. 134 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARBARA CENTRELLA | Grapevine Events, LLC | 3393 Kentshire Blvd | | | Ocoee | FL | 34761 | |
| Independent Contractor No. 53 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 135 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 136 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 137 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 138 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 139 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 140 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRACUDA NETWORKS | 3175 Winchester Blvd. | | | | Campbell, CA 95008 | | | |
| Employee No. 141 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 142 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BARRINGTON HAWKINS | | | | | | | | |
| BARRY GROSSMAN PHOTOGRAPHY | 1307 PEREGRINE WAY | | | | WESTON | FLORIDA | 33327 | |
| Employee No. 143 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 144 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 145 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 146 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 147 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 148 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 149 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 150 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Employee No. 151 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 152 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 153 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 154 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 155 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BATELCO | PO BOX N-3048 | | | | NASSAU | BS | | Bahamas |
| BATES DISPLAY & PACKAGING | 1468 DAVRIL CIRCLE | | | | CORONA | CA | 92880-6957 | |
| BATSAV HOLDINGS LTD | PO BOX CB-11325 | | | | NASSAU | BS | | Bahamas |
| BATTERY AND TYRE SPECIALISTS LTD | 7th Terrace & East Avenue Centreville | | | | NASSAU | BS | | Bahamas |
| BAUDOUIN F. BOUDART | Pilot Drive & Stewart Road | Coral Harbour | | | Nassau | BS | | Bahamas |
| BCV | 223 W ERIE SUITE 2NW | | | | CHICAGO | IL | 60654 | |
| BEACON DESIGN & PRODUCTS | 2041 58th Avenue Circle East | | | | Bradenton | FL | 34203 | |
| Employee No. 156 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 157 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 158 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 159 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEIJING AMERICAN CLUB | 4F, China Resources Building | No.8 Jianguomen North Avenue | | | Beijing | | 100005 | |
| BEIJING HAI YUE WEN DA TRANSPORTATION CO LTD | | | | | BEIJING | | | |
| BEIJING SIDEX CHINA | | | | | | | | |
| BELDING GOLF BAG COMPANY | 1500 BEACON PL | | | | OXNARD | CA | 93033 | |
| BELIEVE FOUNDATION | One Baha Mar Boulevard | | | | Nassau | BS | | Bahamas |
| Employee No. 160 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 161 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 162 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 163 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELLEVUE BUSINESS DEPOT | P.O. Box F-42628 | | | | Freeport | BS | | Bahamas |
| Employee No. 164 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 165 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 166 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 54 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENJAMIN NORIEGA ORTIZ | 75 Spring Street | 6th Floor | | | New York | NY | 10012 | |
| Independent Contractor No. 55 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BENMOORE TOOTE DEVELOPMENT CO | PO BOX N-8321 | | | | NASSAU | BS | | Bahamas |
| BENTLEY PRICE ASSOCIATES | 3541 W. OAK TRAIL ROAD | | | | SANTA YNEZ | CALIFONIA | | |
| BERKOWITZ DICK POLLACK & BRANT | 515 East Las Olas Boulevard | 15th Floor | | | Fort Lauderdale, FL 33301-2281 | | | |
| BERNADETTE CARTWRIGHT | dba Tasty Temptations | | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 56 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 57 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 167 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BERNIE'S HOMEMADE ICE CREAM | PO Box N7472 | | | | Nassau, New Providence | BS | | Bahamas |
| BERNSTEIN SHUR | 100 MIDDLE STREET | PO BOX 9729 | | | PORTLAND, ME 04104-5029 | | | |
| Independent Contractor No. 58 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 168 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 169 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 170 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 171 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 172 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 173 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 174 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 175 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 176 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 177 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 178 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 179 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 180 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 181 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 182 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 183 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 184 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 185 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 186 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 187 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 188 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 189 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 190 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 191 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 192 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 193 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 194 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 195 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 196 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BEVERLY HILLS TRANSFER & STORAGE CO. | 15500 S. Main St. | | | | Gardena, | CA | 90248 | |
| BEY-BERK INTERNATIONAL | 9145 DEERING AVE | | | | CHATSWORTH | CA | 91311 | |
| BEYOND FLAGS | PO BOX N-7074 | | | | NASSAU | BS | | Bahamas |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| BGC LIMITED | PO BOX N-1836 | | | | NASSAU | BS | | Bahamas |
| BHM CO. LTD | | | | | Nassau | BS | | Bahamas |
| BHSPORTS (BHS MEDIA LLC) | | | | | CHICAGO | ILLINOIS | | |
| Independent Contractor No. 59 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BINKA | 2733 RAVELLA WAY | | | | PALM BEACH GARDENS | FL | 33410 | |
| BIRDY COMMUNICATIONS | | | | | NASSAU | BS | | Bahamas |
| BISHOP'S STORTFORD COLLEGE | 10 Maze Green Road | Bishops Stortford | | | Herts | | CM23 2PJ | |
| BLACK MOUNTAIN (HK) LIMITED | 8th Floor Tai Sang Bank Building | 130-132 Des Voeux Road | | | Central | | | |
| Employee No. 197 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLAIR MEADOWS | #50 Jerome Avenue | | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 60 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BLS LIMOUSINE SERVICES (LV) | 1211 STEWART AVE, SUITE #104 | | | | BETHPAGE | NEW YORK | 11714 | |
| BLUE CAVIAR | PO BOX CB 12863 | | | | NASSAU | BS | | Bahamas |
| BMP GOLF LTD. | | | | | | | | |
| BMP THREE LTD. | CABLE BEACH | | | | NASSAU, BAHAMAS | BS | | Bahamas |
| BNP MEDIA II, LLC | | | | | TROY | MICHIGAN | 48007 | |
| BNP PARIBAS | PO BOX N-4093 | RAWSON SQUARE | | | NASSAU | BS | | Bahamas |
| BO BOUDART | Beau Monde Productions | Pilot Drive & Steward Road | | | | | | |
| BOAST INC | PO BOX 10176 | | | | RIVERA BEACH | FL | 33419 | |
| BOBBY ORE MOTORSPORTS LLC | | | | | | | | |
| BOBCAT BAHAMAS | P.O. Box N-8170 | | | | Nassau | BS | | Bahamas |
| Employee No. 198 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 202 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 199 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 200 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 201 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 203 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOLIN WEBB | 38 HIGH STREET WEST | | | | UPPINGHAM | | LE15 9QD | |
| Employee No. 204 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 205 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOOKWORLD & STATIONERS | PO BOX N-621 | | | | NASSAU | BS | | Bahamas |
| BOOMA IMPORT EXPORT LTD | UNIT 1010 MIRAMAR TOWER | 132 NATHAN RD | | | TSIM SHA TSUI | KOWLOON | | |
| Employee No. 206 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 207 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 208 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BOSS PRINTING & GRAPHICS | | | | | NASSAU | BS | | Bahamas |
| Employee No. 209 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 210 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 211 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 212 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 213 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 214 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 215 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 216 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 217 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 218 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 219 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 220 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 221 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 222 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 223 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 224 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 225 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 226 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 227 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 228 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRACKISH | 1852 WALLACE SCHOOL RD | UNIT E | | | CHARLESTON | SC | 29407 | |
| Independent Contractor No. 61 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 62 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 63 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 64 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRADY LINEN SERVICES LLC | 1 W Mayflower Avenue | | | | North Las Vegas | NV | 89030-3951 | |
| BRALCO GROUP INC | 2700 GLADES CIRCLE | SUITE 114 | | | WESTON | FL | 33327 | |
| Independent Contractor No. 65 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 66 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 229 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 230 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 231 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 232 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 233 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 234 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 67 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 68 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 69 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 70 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 71 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Employee No. 235 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 236 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 237 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 238 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 239 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 240 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 241 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 242 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 72 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRIEFCASE.COM | 1940 NW 164TH, SUITE C | | | | EDMOND | OKLAHOMA | 73013 | |
| BRISTOL GROUP | GLADSTONE ROAD | | | | NASSAU | BS | | Bahamas |
| BRITA CARIBBEAN LTD. | PO BOX F-41826 | | | | FREEPORT, GRAND BAHAMA | | | |
| BRITANNIA ELEVATION CAPITAL LTD | 3 MOTCOMB STREET | | | | LONDON SW1X 8JU | | | |
| BRITISH FORCES FOUNDATION | | | | | WILTSHIRE | | | |
| BRITTANY BROWNRIGG | | | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 73 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROADCASTING CORPORATION OF THE BAHAMAS | HARCOURT RUSTY BETHEL DR. | PO BOX N-1347 | | | NASSAU, BAHAMS | BS | | Bahamas |
| BROADSPIRE | 1001 SUMMIT BOULEVARD | 7th FLOOR | | | ATLANTA | GA | 30319 | |
| BRODZELLER CONSULTING LLC | | | | | | | | |
| Employee No. 243 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 244 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 245 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 246 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 247 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 248 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 249 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 250 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BROTHERS DRESSLER | 225 STERLING RD, UNIT 16 | | | | TORONTO | | | |
| BROWN ENTERTAINMENT GROUP | | | | | NASSAU | BS | | Bahamas |
| Employee No. 251 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 252 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 253 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 254 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 255 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 256 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 257 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 258 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 259 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 260 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 261 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 262 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 263 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 264 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 265 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 266 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 267 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 268 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 269 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 270 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 271 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 272 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 273 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 274 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 275 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 276 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 277 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 278 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 279 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 280 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 281 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 282 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 283 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 284 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 285 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 286 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 287 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 288 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 289 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 290 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BRUCE LAFLEUR & ASSCIATES, LTD | 2 NASSAU COURT | P.O BOX FH-14435 | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 74 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 291 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 75 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 76 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 292 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| BT AMERICAS INC | 801 SPRINGDALE DRIVE | SUITE 100 | | | EXTON | PA | 19341 | |
| BTC Bahamas | Customer Service | P.O. Box N3048 | | | Nassau | BS | | Bahamas |
| BUDGET RESTAURANT SUPPLY | | | | | | | | |
| Employee No. 293 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 294 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 295 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 296 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 297 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 298 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 299 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 300 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 301 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BULLDOG PUMPING SERVICES | LYFORD STREET | PO BOX SB-52434 | | | NASSAU | BS | | Bahamas |
| BULLS EYE PROTECTORS & DISTRIBUT | | | | | NASSAU | BS | | Bahamas |
| BUNNELL & WOULFE | One Financial Plaza, Suite 100 | 100 Southeast 3rd Avenue | | | Fort Lauderdale | FL | 33394 | |
| Employee No. 302 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BURNS HOUSE LTD | JOHN F KENNEDY DRIVE | | | | NASSAU | BS | | Bahamas |
| Employee No. 303 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 304 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 305 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 306 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 307 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 308 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 309 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 310 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 311 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 312 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 313 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 314 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 315 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 316 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 317 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 318 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 319 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 320 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 321 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 322 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 323 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 324 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 325 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 326 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 327 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 328 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 329 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 330 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 331 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 332 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Business License Unit/Ministry of Finance/Bahamas Government | Business License/Valuation Unit Ground Floor Charlotte House | North Charlotte & Shirley Streets | P. O. Box 3017 | | Nassau | N.P. | | Bahamas |
| Employee No. 333 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 334 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 335 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 336 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 337 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 338 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 339 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 340 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 341 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 342 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 343 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| C&S SALES, INC | 12947 CHADRON AVE | | | | HAWTHORNE | CA | 90250 | |
| CABANA LIFE | PO BOX 670172 | | | | DALLAS | TX | 75367 | |
| CABLE BAHAMAS | PO BOX CB-13050 | | | | NASSAU | BS | | Bahamas |
| Cable Bahamas Limited | Robinson Road at Marathon | PO Box CB 13050 | | | Nassau | BS | | Bahamas |
| CABLE BEACH RESORTS, LTD | | | | | Nassau, Bahamas | BS | | Bahamas |
| CABLE NETWORKS | PO BOX N-10462 | | | | NASSAU | BS | | Bahamas |
| Employee No. 344 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CACIQUE AUDIO VISUAL SOUND & LIGHTING | | | | | NASSAU | BS | | Bahamas |
| CACIQUE INTERNATIONAL LTD | COASTLINE BUILDING | AIRPORT INDUSTRIAL PACK | | | NASSAU | BS | | Bahamas |
| CADABRA PRODUCTIONS INC | 425 N 14TH AVENUE | | | | HOLLYWOOD | FL | 33020 | |
| CADOGAN GLOBAL SECURITY GROUP, LLC | 13004 Taverner Loop | | | | Woodbridge | VA | 22192 | |
| CADRINGTON COLEBY | Dba Arrow Farm | PO Box N-7 | | | Nassau | BS | | Bahamas |
| CAGESBYDESIGN.COM | 7260 COMMERCE PLAZA DR | | | | NEENAH | WI | 54956 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Employee No. 345 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CALVARY TEMPLE CHURCH | Clive Avenue | | | | Freeport, Grand Bahama | | | |
| Employee No. 346 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 347 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 348 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAMILLA GOODWIN | 4 INDIGO | WEST BAY ST | | | NASSAU | BS | | Bahamas |
| Employee No. 349 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 350 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 351 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 352 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 353 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 354 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 355 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 356 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 357 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 358 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 77 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANDICE THOMPSON | Baha Mar | | | | Nassau | BS | | Bahamas |
| CANDY MEDIA | 11407 RICKS CIRCLE | | | | DALLAS | TEXAS | 75230 | |
| CANON HONGKONG COMPANY LIMITED | 19/F, the Metropolis Tower | 10 Metropolis Srive | | | Hunghom, Kowloon | | | |
| CANT LIVE WITHOUT IT INC | 104E 17TH STREET | SUITE 1F | | | NEW YORK | NY | 10003 | |
| Employee No. 359 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 360 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 361 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAPTURE 242 MEDIA | P.O. Box 9067 | | | | Nassau | BS | | Bahamas |
| Employee No. 362 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 363 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 364 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 365 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 366 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 367 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 368 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 369 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 370 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARIBBEAN AUDIO VISUAL | | | | | | | | |
| CARIBBEAN BOTTLING CO. LTD. | PO BOX N-1123 | | | | NASSAU | BS | | Bahamas |
| CARIBBEAN FRANCHISE HOLDING LTD. | Thompson Blvd | | | | Nassau | | | |
| CARIBBEAN HOTEL & TOURISM ASSOCIATION | 2655 LE JEUNE ROAD | SUITE 910 | | | CORAL GABLES | FLORIDA | 33134 | |
| CARIBBEAN INTL A/C SVCS LTD | PO BOX EE-15284 | | | | NASSAU | BS | | Bahamas |
| CARIBBEAN KAWASAKI CORP | PO BOX 250 | | | | ARECIBO, PUERTO RICO | | | |
| CARIBBEAN LANDSCAPE LTD. | | | | | NASSAU, BAHAMAS | BS | | Bahamas |
| CARIBBYTES | PO BOX CB-13338 #20 | | | | NASSAU | BS | | Bahamas |
| CARIBTOURS | 210 NEW KINGS ROAD | | | | LONDON | | SW6 4NZ | |
| CARIPELAGO TRADING LIMITED | | | | | | | | |
| CARL CARLCARO | 59 DIMMING ROAD | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| Independent Contractor No. 78 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARL HANLON | 1811 NW 51ST STREET | | | | FORT LUDERDALE | FL | 33309 | |
| CARL WILLIAMS | PO BOX N-8306 | | | | NASSAU | BS | | Bahamas |
| CARLAS CONCH FRITTERS | | | | | NASSAU | BS | | Bahamas |
| CARLTON ROBINSON RENOVATION & CONSTRUCTION | Po Box CR-55915 | Nassau, Bahamas | | | | | | |
| CARMEL & CARMEL PC | 2141 Wisconsin Ave NW M3 | | | | WASHINGTON D.C. | | 20007 | U.S. |
| Independent Contractor No. 79 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CAROLINA BIOLOGICAL SUPPLY COMPANY | PO BOX 6000 | | | | BURLINGTON | NC | 27216-6000 | |
| CAROLINE SANDS INTERIOR DESIGN | SKYLINE DRIVE | P.O.BOX CB 13933 | | | NASSAU | BS | | Bahamas |
| CARPET WORLD | BLUE HILL ROAD | | | | NASSAU | BS | | Bahamas |
| Employee No. 371 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARRIER EQUIPMENT LTD | 75 Village Road | | | | Nassau | BS | | Bahamas |
| Employee No. 372 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 373 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 374 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 80 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARSWELL | | | | | TORONTO | ONTARIO | | |
| Employee No. 375 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 376 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 377 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 378 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 379 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 380 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 381 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 382 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 383 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 384 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Employee No. 385 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 386 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 387 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 388 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 389 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 390 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 391 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 392 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 393 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 394 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CARUS CONSULTING | 4 VIA GOLETA | | | | SAN CLEMENTE | CALIFORNIA | 92673 | |
| Employee No. 395 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 396 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 397 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 398 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 399 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASINO CAREERS, LLC | 2327 NEW ROAD, SUITE 205 | | | | NORTHFIELD | NEW JERSEY | | |
| CASINO SOFTWARE & SERVICES, LLC | 512E WINDMILL LN | PMB 309 | | | LAS VEGAS | NV | 89123 | |
| Independent Contractor No. 81 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CASTELLAMARE | PABLO VILLASENOR #27 INT 4 | COL LADRON DE GUEVARA | | | GUADALAJARA | JALISCO | CP 44600 | |
| CASTILLO & RUIG COMMUNICATIONS | | | | | SANTA MONICA | CALIFORNIA | | |
| Independent Contractor No. 82 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 83 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CBS BAHAMAS LTD. | Southwest Plaza | Carmichael Road | | | Nassau | | | Bahamas |
| CC SANDS | 2135 RIVER BLVD | | | | JACKSONVILLE | FL | 32204 | |
| CD PROJECTS L.L.C. | 650 West Avenue | #1710 | | | Miami Beach | FL | 33139 | |
| CDW DIRECT | PO Box 75723 | | | | Chicago | IL | 60675-5723 | |
| Independent Contractor No. 84 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 85 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 86 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 87 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CELEBRATIONS PARTY SUPPLIES AND RENTALS | PO Box N-4738 | | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 88 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CENDYN | 980 North Federal Highway, Ste 200 | | | | Boca Raton | FL | 33432 | |
| CENTRA WORLDWIDE | 14801 Able Ln | | | | Huntington Beach | | | |
| CENTRAL ANIMAL HOSPITAL | 25 TENWICH STREET WEST | | | | NASSAU | BS | | Bahamas |
| CENTRAL CREDIT, LLC | 7250 S Tenaya Way | Suite 100 | | | Las Vegas | NV | 89113 | |
| CENTRAL MACHINERY & ELECTRIC | #97 Charles Vincent St | | | | NASSAU | BS | | Bahamas |
| CENTRO EXOTICO | LAS MORADITAS 16 | SAN MIGUEL DE ABONA | | | SANTA CRUZ DE TENERIFE | | 38639 | |
| CG TECHNOLOGY | 2575 S HIGHLAND DRIVE | | | | LAS VEGAS | NV | 89109 | |
| CHAINE DES ROTISSEURS | 285 MADISON AVENUE | | | | MADISON | NJ | 07940-1099 | |
| CHAKER EID | | | | | WINDSOR | ONTARIO | | |
| Independent Contractor No. 89 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 90 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 91 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHANNEL ZER0 GROUP | 400 Lapalco Blvd Suite H-225 | | | | Gretna | LA | 70056 | |
| CHAPTER ONE BOOKSTORE - COB | 340 2nd St W | | | | Ketchum | BS | 83340 | U.S. |
| CHARLENE IRINEO | 88 MORGAN ST | UNIT 2306 | | | JERSEY CITY | NJ | 07302 | |
| CHARLES BETHEL | WEST BAY STREET | | | | NASSAU | BS | | Bahamas |
| CHARLES HUGHES | 31329 ANITA DR | | | | WARREN | MI | 48093 | |
| Independent Contractor No. 92 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 93 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 94 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 95 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 96 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 97 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 400 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 401 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 402 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 403 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 404 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 405 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 406 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 407 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 408 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHARMAINE BURROWS | 22 JOHNSON ESTATES | BERNARD RD | | | NASSAU | BS | | Bahamas |
| CHAT HORN ENGINEERING LTD. | Unit 23-24, 11/F, Block A1 | Yau Tong Ind. City | | | Yau Tong, Kowloon | | | |
| Independent Contractor No. 98 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 409 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 410 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHECK SIX PRODUCTIONS | 11071 Ventura Blvd, | | | | Studio City | CA | 91604 | |
| Independent Contractor No. 99 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHELSEA WELLNESS CENTRE LTD. | Cable Beach Shopping Centre | PO Box N4375 | | | Nassau | BS | | Bahamas |
| CHELSEA'S CHOICE | PO BOX N-170 | | | | NASSAU | BS | | Bahamas |
| CHENEY'S INDUSTRIAL | Mount Royal Avenue | PO Box SB-52931 | | | NASSAU | BS | | Bahamas |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| CHERYL ANN BROWN | 705 Wood Duck Lane | | | | Chesapeake | VA | 23323 | |
| Independent Contractor No. 100 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHERYL SCHREINER AND ASSOCIATES | 10634 CRESTON CIRCLE EAST | | | | JACKSONSVILLE | FLORIDA | 32256 | |
| CHESS PATNERSHIP LTD. | 14A, GANTON STREET | | | | LONDON | | W1F 7QT | |
| Independent Contractor No. 101 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHESTERTON GLOBAL LTD. | 8 CHESTERFIELD HILL | MAYFAIR W1j 5BW | | | LONDON | | | |
| Independent Contractor No. 102 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CHI FUNG PUMPING WORKS CO., LTD | 9-10/F | Wang Fai Industrial Building | | | Kowloon | | | |
| CHINA DAILY | NO. 15 HUIXIN DONGJIE | | | | CHAOYANY DISTRICT | BEIJING | 100029 | |
| CHINA RENDEZ-VOUS LTD. | Asian House Room 1702 1 | Hennessy Road | | | Wan Chai | | | |
| CHINA SEARCH (ASIA) LTD | UNIT 1107-08 PROSPERITY MILLENNIA PLAZA | 663 KINGS ROAD | | | QUARRY BAY | | | |
| CHINA STATE CONSTRUCTION | Newport Tower Suite 2688 | 525 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| CHINATOWN SERVICE CENTER | 767 NORTH HILL STREET | | | | LOS ANGELES | CA | 90012 | |
| CHINESE CONSOLIDATED BENEVOLENT ASSOCIATION | 925 NORTH BROADWAY | | | | LOS ANGELES | CA | 90012 | |
| CHIPMAN BUILDERS LTD | PONDEROSA BLVD. | PO BOX N-9323 | | | NASSAU, BAHAMAS | BS | | Bahamas |
| CHO CONSULTING, LLC | 2261 5TH AVENUE | | | | HAMMONTON | NEW JERSEY | 08037 | |
| Independent Contractor No. 103 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 104 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 105 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 106 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 107 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 108 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 109 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 411 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 110 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 111 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 112 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 113 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 114 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 115 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 116 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 117 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 412 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 118 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CIGNA WORLDWIDE LIFE INSURANCE | 15/F 28 Hennessy Road | | | | Wan Chai | | | |
| Independent Contractor No. 119 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CITADEL TRUSTEES LIMITED | 5 PRIORY COURT, TUSCAM WAY | | | | CAMBERLEY, | SURREY | GU15 3YX | |
| CITIBANK BAHAMAS LTD | 110 Thompson Blvd Citibank Bldg 4th Fl | PO Box N-1576 | | | Nassau | | | Bahamas |
| CITIBANK CHINA CO., LTD | Shanghai Branch | | | | Shanghai | | | |
| CITIBANK N.A. | 388 Greenwich Street | 14th Floor | | | New York | NY | 10013 | |
| CITIBANK NEW YORK | | | | | | | | |
| CITICORP INTERNATIONAL | Citibank Tower | Citibank Plaza 3 Garden Road | | | | | | Hong Kong |
| CITY LUMBER YARD | P.O.BOX N -3171 | | | | NASSAU | BS | | Bahamas |
| CITYZEN BY AZIN | 138 Spring Street | 2nd Floor | | | New York | NY | 10012 | |
| Employee No. 413 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 120 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 414 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 415 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 416 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 417 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 418 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 419 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 420 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 421 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 422 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 423 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 424 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 425 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 426 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 427 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 428 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 429 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 430 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 431 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 432 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 433 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 434 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 435 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 436 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 437 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLASSIC GOLF BAHAMAS | P.O. BOX N-641 | | | | NASSAU | BS | | Bahamas |
| CLASSIC VACATIONS, LLC | 5893 Rue Ferrari | | | | San Jose | CA | 95138 | |
| CLATTER, INC. | 2605 Grassy Spring Place | | | | Las Vegas | NV | 89135 | |
| CLAUDIA CATANI | 43 COLUMBUS AVE | | | | NIANTIC | CT | 06357 | |
| Independent Contractor No. 121 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| CLEAR RESULTS MARKETING, LCC | 2470 NE 23RD STREET | | | | POMPANO BEACH | FL | 33062 | |
| Employee No. 438 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 439 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 440 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 441 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 442 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEMENT T. MAYNARD & COMPANY | P.O. Box N-7525 | | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 122 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLEVERBRIDGE AG | BRANBANTER STR. 2-4 | | | | 50674 COLOGNE | | | |
| Independent Contractor No. 123 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CLOUD CARID LTD | 104 ISLAND LN | SANDYPORT OLD TOWNE | | | NASSAU | BS | | Bahamas |
| CLOUDS IMAGE | P.O. BOX N-708 | | | | NASSAU | BS | | Bahamas |
| CLYDE MASCOLL | #18 IESLIE gARDENS | | | | MAYNARDS | ST. PETER | | |
| CMS UNITED INC. | | | | | | | | |
| Employee No. 443 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 444 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 445 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 446 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 447 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 448 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 449 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COARCH & ASSOC. | ROCKY PINE | | | | NASSAU | BS | | Bahamas |
| COCOBELLE | 1150 SUMMER STREET | 1ST FLOOR | | | STAMFORD | CT | 06905 | |
| CODAN SERVICES LTD | CLARENDON HOUSE | 2 CHURCH STREET | | | HAMILTON HM 11 | | | |
| CODEANA | P.O. SP63884 | | | | NASSAU | BS | | Bahamas |
| Employee No. 450 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COFFEE CAY LTD. DBA STARBUCKS | 284 BAY STREET | | | | NASSAU | BS | | Bahamas |
| COIN OF THE REALM | PO BOX N-4845 | | | | NASSAU | BS | | Bahamas |
| COLE PARMER | 625 EAST BUNKER COURT | | | | VERNON HILLS | IL | 60061-1844 | |
| Employee No. 451 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 452 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 453 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 454 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 455 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 456 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 457 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 458 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 459 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 460 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 461 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 462 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 463 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 464 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 465 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 466 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 467 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 468 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 469 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 470 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 471 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 472 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COMMISSIONER OF POLICE | Police Headquarters | PO Box N-458 | | | Nassau | BS | | Bahamas |
| COMMONWEALTH BUSINESS COUNCIL LTD | | | | | LONDON | | | |
| COMMONWEALTH CONSTRUCTION AND DEVELOPMENT | 101 Pepal Chaste Circle | | | | Pheonixville | BS | 19460 | U.S. |
| COMMUNITY NETWORKING SOLUTIONS | 2480 Rue Lapierre | | | | LaSelle | | H8N 2W9 | Canada |
| COMPANY CLEANERS | DERON MCPHEE | | | | NASSAU | BS | | Bahamas |
| COMPLETE TIRE & BATTERY | CLARIDGE ROAD | | | | NASSAU | BS | | Bahamas |
| COMPNATION | 331 PREMIER COURT | SUITE 103 | | | FRANKLIN | TN | 37067 | |
| COMPUTER ACCESSORIES HAVEN LTD. | MELDON MALL | MACKEY STREET | | | NASSAU | BS | | Bahamas |
| COMPUTER STRUCTURES | 2346 ECHO HILL CIR E | | | | ATLANTA | GEORGIA | 30345 | |
| CONBOY & ASSOCIATES | P.O. BOX 460609 | | | | FT. LAUDERDALE | FL | 333046 | |
| Employee No. 473 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONCIERGE BAHAMAS MANAGEMENT | #26 Richmae | PO Box GT-2197 | | | Nassau | BS | | Bahamas |
| Employee No. 474 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CONO DI ZEO | 2250 Broadway | | | | New York | NY | 10024 | |
| CONQUERORS FOR CHRIST | 972 Reed Rd | | | | North Dartmouth | BS | 2747 | U.S. |
| CONRAD VON PETERFFY | 1300 THOMAS ST | | | | BALTIMORE | MD | 21231 | |
| Employee No. 475 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Construction Risks | David Warman, Deputy CEO | Willis Limited<br>The Willis Building | 51 Lime Street | | London | | | United Kingdom |
| CONTAGIOUS PROMO | 3383 W Oquendo Road | | | | Las Vegas | NV | 89118 | |
| CONTINGENCY TELECOM AUDITING LLC | 6423 Rosefinch Court, unit 104 | | | | Lakewood Ranch | FL | 34202 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| COOL 96 NASSAU STATION | PO BOX N3207 | SHIRLEY ST & SCHOOL LANE | | | NASSAU | BS | | Bahamas |
| Employee No. 476 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 477 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 478 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 479 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 480 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 481 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 482 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 483 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 484 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 485 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 486 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 487 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 488 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 489 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 490 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 491 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 492 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COOPERS MARINE SPECIALIST | ABUNDANT LIFE ROAD | PO BOX SS-5545 | | | NASSAU | BS | | Bahamas |
| COP-USA INC | 8400 NW 25TH ST | SUITE 128 | | | MIAMI | FL | 33122 | |
| Independent Contractor No. 124 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CORIN ITAH | 20000 E COUNTRY CLUB DR | APT 505 | | | AVENTURA | FL | 33180 | |
| CORINNE LAMPKIN | PO Box N-9994 | | | | Nassau | BS | | Bahamas |
| CORNELL HOTEL SOCIETY OF SOUTH FL | 324 Wahsington Ave, Apt B | | | | Miami Beach, | FL | 33139 | |
| CORNERS LTD | 841 GIBSON STREET | | | | KALAMAZOO | MI | 49001 | |
| Employee No. 493 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COSGROVE ENTERPRISES INC | 14300 NW 77 CT | | | | MIAMI | FL | 33016 | |
| COSTA NOVA, GRESTEL - PRODUCTOS CERAMICOS, S.A. | Zona Industrial de Vagos-Lote 78 | | | | Vagos | AVIERO | 3840 385 | Portugal |
| COURTESY PRODUCTS | 10840 LIN PAGE PLACE | | | | ST LOUIS | MO | 63132 | |
| COVINGTON & BURLING LLP | 1201 Pennsylvania Avenue NW | | | | Washington DC | | 20004-2401 | |
| Employee No. 494 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 495 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 496 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 497 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 498 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 499 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 500 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 501 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 502 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CPL 73 ANTOINE MACKEY | | | | | NASSAU | BS | | Bahamas |
| CRAFTMAN'S KITCHEN LTD. | 12 AIRPORT INDUSTRIAL PARK | | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 125 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRANSTON JOHNSON | CABLE BEACH | | | | NASSAU | BS | | Bahamas |
| Employee No. 503 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CREATIVE ARTISTS AGENCY | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| CREATIVE DESIGNS BY MUNROE'S LAND | CARMICHAEL ROAD | P.O.BOX CR-54261 | | | NASSAU | BS | | Bahamas |
| CREATIVE OFFICE SOLUTIONS | 222 NE 25TH ST #104 | | | | MIAMI | FLORIDA | 33137 | |
| CREEL AND GOW | 131 EAST 70th STREET | | | | NEW YORK | NEW YORK | | |
| CROWLEY SHIPPING | 10205 NW 108th Ave | | | | Miami | Florida | 33178 | |
| CRUTCHFIELD | 1 Crutchfield Park | | | | Charlottesville | | | |
| Independent Contractor No. 126 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 127 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CRYSTAL PALACE CASINO | West Bay Street at Cable Beach | Wyndham Nassau Resort | | | Nassau | | | Bahamas |
| CT | 111 EIGHTH AVENUE | 13TH FLOOR | | | NEW YORK, NY 10011 | | | |
| Employee No. 504 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 505 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 506 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 507 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 508 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 509 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 510 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 511 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 512 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 513 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 128 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 514 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 515 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 516 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 517 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 518 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 519 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 520 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 521 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 522 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 523 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Employee No. 524 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 525 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CUSANOS BAKERY | 2798 SW 32ND AVE | | | | PEMBROKE PARK | FL | 33023 | |
| CUSHMAN & WAKEFIELD, INC CONCENTRATION ACCOUNT | Cushman & Wakefield Regional, Inc. | 800 Corporate Drive | | | Fort Lauderdale | FL | 33334 | |
| CUSTOM  COMPUTERS LTD. | PO BOX N-3243 | | | | NASSAU | BS | | Bahamas |
| CVE CONSTRUCTION VALUE ENGINEERING LTD | PO Box SS19940 | | | | Nassau | BS | | Bahamas |
| CVENT, INC | P.O. Box 822699 | | | | Philadelphia | PA | 19182-2699 | |
| Independent Contractor No. 129 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D M C BAHAMAS | PO BOX SS-6573 | | | | NASSAU | BS | | Bahamas |
| D&T NURSERY AND LANDSCAPING LTD | PO Box EL-27802 | | | | Eleuthera | BS | | Bahamas |
| DA GLASS KITCHEN | Hawkins Hill | PO Box SS-5128 | | | NASSAU | BS | | Bahamas |
| DA NAIL DEPOT | Soldier Road Opposite N.C.A School | | | | NASSAU | BS | | Bahamas |
| DABBS DEVELOPMENT SERVICES, LLC | 34 Pepperidge Trail | | | | Old Saybrook | CONNECTICUT | 6475 | United States |
| D'AGUILAR ART FOUNDATION | Virginia Street | | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 130 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAINES AND HATHAWAY | SHERBORNE ROAD | | | | YEOVIL | SOMERSET | | |
| DAKANA DESIGN INC | 522 HWY 9 | UNIT 386 | | | MANALAPAN | NJ | 07726 | |
| D'ALBENAS AGAENCY LTD. | MADERIA STREET | PALMDALE | | | NASSAU | BS | | Bahamas |
| Employee No. 526 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DALHOUSIE STUDENT UNION | 6136 UNIVERSITY AVENUE | P. O. BOX 15000 | | | HALIFAX | NS | B3H 4R2 | |
| DALTON WATSON FINE BOOKS | 1730 Christopher Drive | | | | Deerfield | IL | 60015 | |
| Independent Contractor No. 131 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 527 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 528 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 529 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 530 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 531 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 532 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 533 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 534 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 535 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 536 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 537 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 538 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 539 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAMIANOS SOTHEBY'S REALTY | 75 SHIRLEY STREET | P.O. BOX N732 | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 132 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 133 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DANAT AL CORNICHE CO. LTD. | | | | | JEDDAH | | | |
| Independent Contractor No. 134 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 135 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 136 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 137 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 138 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 139 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 140 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 540 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 141 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAN'S PAPER, LLC | Bldg A. | 158 County Road 39 | | | Southampton | NY | 11968 | |
| DANTE CARRER | PO Box SS 5693 | | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 142 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 541 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 542 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 543 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 544 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 545 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 546 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 547 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 548 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 549 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 143 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 550 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 144 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 145 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DARVILLE PACKAGING LTD. | ROSE LANE | P.O. BOX N-8422 | | | NASSAU | BS | | Bahamas |
| Employee No. 551 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 552 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 553 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DATAWORKS INC | 28200 OLD 41 ROAD | SUITE 209 | | | BONITA SPRINGS | FL | 34135 | |
| Employee No. 554 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 146 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 147 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 148 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 149 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Independent Contractor No. 150 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 151 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 152 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 153 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 154 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 155 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 156 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 157 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 158 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 159 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 555 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 556 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 160 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 557 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 584 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DAVIS LANGDON LLP | MIDCITY PLACE | 71 HIGH HOLBORN | | | LONDON | | WC1V 6QS | |
| Employee No. 558 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 559 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 560 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 561 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 562 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 563 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 564 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 565 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 566 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 567 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 568 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 569 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 570 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 571 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 572 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 573 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 574 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 575 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 576 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 577 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 578 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 579 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 580 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 581 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 582 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 583 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 585 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 161 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 586 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 587 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 588 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 589 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 162 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 590 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DC TECHNOLOGY COMPANY LTD. | #3 Patton Street North (off Rosetta Street) | | | | NASSAU | | | Bahamas |
| DCS DISTRIBUTORS | 13310 SW 112TH PLACE | | | | MIAMI | FLORIDA | 33176 | |
| Employee No. 591 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 592 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 163 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 593 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 594 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 595 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 596 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 597 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 598 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 599 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 600 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 601 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 602 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 603 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 604 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 605 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 606 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 607 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 608 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 609 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 610 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 611 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 612 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 613 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Employee No. 614 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 615 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 616 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 164 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 165 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBBIES | EAST STREET SOUTH | | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 166 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEBRA PETERKIN | 4 BYRON CT | | | | CHESTER | NJ | 07830 | |
| DECO WEST INC | 80 NORTH MOJAVE RD | SUITE 190 | | | LAS VEGAS | NV | 89101 | |
| Independent Contractor No. 167 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 617 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 618 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 619 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 620 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 621 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 622 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 623 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 624 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 625 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELANEY PARTNERS | LYFORD MANOR | | | | NASSAU | BS | | Bahamas |
| Employee No. 626 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 627 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 628 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 629 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 168 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DELL | 2300 W Plano Pkw | | | | Plano | TX | 75075 | |
| DELL WORLD TRADE L.P. | PO BOX 676021 | C/O Dell USA L.P. | | | Dallas | TX | 75267-6021 | |
| DELOITTE LLP | Regional Billing Centre | Southwestern Ontario Locations | | | Kitchener ON | | N2P 2G5 | |
| Employee No. 630 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 631 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 169 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 632 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 633 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 634 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 635 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 170 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 171 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENISE GESUMARIA | 113 SHADOWLAWN WAY | | | | CRANFORD | NJ | 07016 | |
| Independent Contractor No. 172 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 173 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 174 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DENLEY & DANETTE BROWN | 3317 CROSHAW CT | | | | TONANDA | VA | 23168 | |
| Independent Contractor No. 175 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 176 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DEPARTMENT OF IMMIGRATION | Hawkins Hill | Mount Royal Ave | | | Nassau | BS | | Bahamas |
| DEPARTMENT OF LABOUR | CLARENCE A. BAIN BUILDING | THOMPSON BLVD | | | NASSAU | BS | | Bahamas |
| DEPARTMENT OF LANDS AND SURVEYS | Bay & Armstrong Sts | P.O. Box N 592 | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 177 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 178 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 179 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 180 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DERTOUR | EMIL VON BEHRING | | | | FRANKFURT | | 60439 | |
| Independent Contractor No. 181 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DESIGN COMMUNICATIONS, LTD | 25 DRYDOCK AVENUE | | | | BOSTON | MA | 02210 | |
| DESIGN PARLIAMENT | 107 S 55TH STREET | | | | OMAHA | NE | 68132 | |
| Independent Contractor No. 182 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 636 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 637 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 638 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 639 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 640 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 641 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 642 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 183 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 184 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 185 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 186 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DHL (BAHAMAS) LTD. | OUT ISLAND TRADERS BLDG. | PO BOX N-3735 | | | NASSAU | BS | | Bahamas |
| DHP ASSOCIATES | PO Box CB-11701 | | | | Nassau | BS | | Bahamas |
| DIANE PHILLIPS & ASSOCIATES | Lake Cottage, East Bay Street | PO Box SS-5256 | | | NASSAU | BS | | Bahamas |
| DIANNA WONG ARCHITECTURE | 818 S Broadway #200 | | | | Los Angeles | | | United States |
| Employee No. 643 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIGIPRINT AND SIGNS BAHAMAS LTD | PO BOX SP62128 | 85 MACKAY ST | | | NASSAU | BS | | Bahamas |
| DIGITAL ACCESS CONTROL SYSTEMS CO. | Bethell Ave & Albatross Road | PO Box N-8321 | | | Nassau,  Bahamas | BS | | Bahamas |
| DIGITEK INC. | 2487 South Gilbert Road | Suite 106-412 | | | Gilbert | AZ | 85296 | |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| DIGITELECOM | P.O. Box FH-14697 | | | | NASSAU | BS | | Bahamas |
| Employee No. 644 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 645 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DILLON MCKENZIE | TARRUS COURT | SOLIDER ROAD | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 187 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 188 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 189 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIOCESE OF THE BAHAMAS AND THE TURKS AND CAICOS ISLANDS | Sands Road | PO Box N-656 | | | | | | |
| Independent Contractor No. 190 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 191 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 192 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DISCOUNT TYRE & BATTERY | Thomson Blvd Opp Q E Sports | | | | | | | |
| DISTINCTIVE PROMOTIONAL PRODUCTS | P.O. BOX CB-12156 | | | | NASSAU | BS | | Bahamas |
| Employee No. 646 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DIVERSIFIED TRANSPORT SERVICES | 1944 ROUTE 22 | | | | BREWSTER | NEW YORK | 10509 | |
| Employee No. 647 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DMC BAHAMAS | PO BOX SS-6573 | | | | NASSAU | BS | | Bahamas |
| DMI | 235 W Jefferson Street | | | | Naperville | IL | 60540 | |
| DOCTORS HOSPITAL C/O EMERGENCY TRANSPORT SERVICES | # 1 Collins Avenue & Shirley St | PO Box N 3018 | | | NASSAU | BS | | Bahamas |
| DOLCE VITA FOOTWEAR, INC | 506 SECOND AVENUE | SUITE 2000 | | | SEATTLE | WA | 98104 | |
| DOLPHIN BROKERAGE INT'L | 1556 N CONGRESS AVE | | | | WEST PALM BEACH | FL | 33409 | |
| DOLPHIN ENCOUNTERS LTD. | 1 MARINA DRIVE | | | | NASSAU | BS | | Bahamas |
| Employee No. 648 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 649 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 193 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 194 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 195 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DONALD E. THOMPSON & ASSOCIATES | 69 MONTROSE AVENUE | P.O. BOX n-9771 | | | NASSAU | BS | | Bahamas |
| DONALD RIDDLE IMAGES | 24433 CROSS ST | | | | NEWHALL | CA | 91321 | |
| Independent Contractor No. 196 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 197 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DOONGALIK STUDIOS ART GALLERY | 18 Village Rd | | | | Nassau | | | Bahamas |
| Employee No. 650 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 198 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 199 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 200 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 201 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 202 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 651 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 652 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 653 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 654 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DOUBLE DRAGON CHINESE RESTAURANT | E Bay St | | | | Nassau | | | |
| Independent Contractor No. 203 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DOUGLAS ELLIMAN REAL ESTATE | 575 Madison Ave | | | | New York | NY | | |
| Employee No. 655 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 656 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 204 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DR. LEON HIGGS | SECRETARY GENERAL | THE BAHAMAS NATIONAL COMMISSION FOR UNESCO | | | NASSAU | BS | | Bahamas |
| DRAC INC | 351 ST NICHOLAS AVE #2 | | | | NEW YORK | NEW YORK | 10027 | |
| Employee No. 657 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 205 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DRIVERS LICENSE GUIDE | 1492 ODDSTAD DRIVE | | | | REDWOOD CITY | CA | 94063 | |
| DROPBOX, INC. | floor 5, 33 W 19th St | | | | New York | BS | | United States |
| DTEC PLANT SERVICES LTD | 5429 HARDING HIGHWAY | BUILDING 500 | | | MAYS LANDING | NJ | 08330 | |
| DUJOUR MEDIA GROUP LLC | 2 PARK AVENUE, 4TH FL | | | | NEW YORK | NY | 10016 | |
| Employee No. 658 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 659 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 660 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 661 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 662 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 663 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 664 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 665 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 666 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 667 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 668 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DUNNING GOLF | 134 WEST 37TH ST | 4TH FLOOR | | | NY | NY | 10018-0012 | |
| Employee No. 669 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 670 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DUST BUSTERS | West Ridge Ests | | | | NASSAU | BS | | Bahamas |
| DUSTIN OAKS | 7604 55TH EAST ST | | | | ELLENTON | FL | 34222 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Employee No. 671 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 206 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 207 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 208 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DYNAMIC BRANDS | PO BOX 933671 | | | | ATLANTA | GA | 31193-3671 | |
| E&U WATERCOOLERS | BUTLER STREET | NASSAU VILLAGE | | | NASSAU | BS | | Bahamas |
| E&Y CLEANING COMPANY | #16 JABAL DRIVE | BAMBOO TOWN | | | NASSAU | BS | | Bahamas |
| EAGLE ELECTRICAL & LIGHTING | PO Box CR-55440 | | | | Nassau | | | Bahamas |
| Independent Contractor No. 209 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EBAY | 2065 Hamilton Ave | | | | San Jose | CA | 95125 | |
| Employee No. 672 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ECHO INTERACTION GROUP INC | 189 SOUTH ORANGE AVE | SUITE 1630 | | | ORLANDO | FLORIDA | 32801 | |
| ECHO MAINTENANCE | | | | | NASSAU | BS | | Bahamas |
| ECOLAB | PO AP-59127 | Airport Industrial Park | | | Nassau | BS | | Bahamas |
| ECONNECT | 8550 W. DESERT INN RD. #182 | | | | LAS VEGAS | NV | 89117 | |
| ECONOCO | PO BOX 29 | | | | HICKSVILLE | NY | 11802 | |
| Independent Contractor No. 210 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EDDY PINO | 9948 NW 10TH TERRACE | | | | MIAMI | FL | 33172 | |
| EDECIO HABIBE | 5127 CONTOURA DRIVE | | | | ORLANDO | FL | 32810 | |
| Employee No. 673 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 674 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 675 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 676 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 677 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 678 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 679 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 680 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ED'S AUTO BODY SHOP | P.O. BOX N-7443 | | | | NASSAU | BS | | Bahamas |
| EDSA INC | 1512 E. BROWARD BLVD | SUITE110 | | | FORT LAUDERDALE | FL | 33301 | |
| EDUCULTURE BAHAMAS LTD. | PO BOX N-85 | | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 211 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 212 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 213 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 681 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 682 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 214 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 215 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EEN COLEBROOKE | | | | | NASSAU | BS | | Bahamas |
| EEN COLEBROOKE | | | | | | | | |
| Independent Contractor No. 216 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ELAN ADDERLEY | DBA WOODS R US LTD. | | | | NASSAU | BS | | Bahamas |
| Employee No. 683 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 217 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ELECTRICAL SUPPLIES, INC. | 13395 NW 107TH AVENUE | | | | MIAMI | FLORIDA 33018 | | |
| ELECTRO TELECOM LTD. | #146 NASSAU STREET | PO BOX N-8483 | | | NASSAU | BS | | Bahamas |
| ELECTRONIC EQUIPMENT RELOCATION SVCS | P.O. Box GT-2424 | | | | Nassau | BS | | Bahamas |
| ELEGANCY TOUCH MANAGEMENT | RM 607 YEN SHENG CTR | 64 HOI YUEN RD | | | KWUN TONG KL | | | |
| ELIAS HADDAD | 1707 DURHAM DR | | | | HOUSTON | TX | 77007 | |
| Employee No. 684 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ELITE LOGISTICS  & CLEARANCE LTD. | Farrington Rd. & Kiki St. | PO Box N-10680 | | | NASSAU | BS | | Bahamas |
| ELITE MEETINGS INTERNATIONAL, INC. | 925 De La Vina, #300 | | | | Santa Barbara | CA | 93101 | |
| Independent Contractor No. 616 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 218 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ELLERMANN LIMITED | Ground Floor | 36 Tung Street | | | Sheung Wan | | | |
| Employee No. 685 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 686 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EL-SHADDAI PARTY RENTALS | TAYLOR STREET | NASSAU VILLAGE | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 219 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 220 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EMA SAVAHL DESIGN | Dba Ema Savahl Couture | 7151 NW 6th Court | | | Miami | FL | 33150 | |
| EMARKER LLC | 2325 CRESTMOOR RD | SUITE P3 | | | NASHVILLE | TN | 37215 | |
| EMBASSY OF THE UNITED STATES OF AMERICA | 42 Queen Street | | | | NASSAU | BS | | Bahamas |
| EMERGENCY EDUCATIONAL INSTITUTE | 3111 N UNIVERSITY DR #403 | | | | CORAL SPRINGS | FL | 33065 | |
| Employee No. 687 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 688 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 221 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ENDURING IMAGES | 14818 WEST 6TH AVE | SUITE 10-A | | | GOLDEN | COLORADO | 80401 | |
| Employee No. 689 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 690 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 691 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 692 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ENERGY SAVING CONSULTANTS | MONTROSE AVENUE | | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 222 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ENITRAM CONSULTING LLC | 905 Shore Drive | | | | NORTH PALM BEACH | FL | 33408-4239 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| ENVIROSCAPE COMPANY LTD | Mackey St. | PO Box N-4079 | | | Nassau | BS | | Bahamas |
| EOM | Hoogstraat 20-22 | | | | Willemstad | | | |
| EPIC BATTERY LTD | 176 Fire Trail Rd West | P.O. Box N-9570 | | | Nassau | BS | | Bahamas |
| EPIPHANY ANGLICAN CHURCH | Colony Cl | | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 223 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 224 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 617 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 618 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 225 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ERIC WELLS PRINITING CONTRACTORS | #60 MEADOWS BLVD, WINTON | | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 226 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 619 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ERNST & YOUNG, BAHAMAS | P.O. BOX N-3231 | | | | NASSAU | BS | | Bahamas |
| ESPA INTERNATIONAL UK LTD | ESPA HOUSE | CROSBY WAY | | | SURREY | | | |
| Employee No. 693 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ESSEX GLOBAL IT SA | | | | | NASSAU | BS | | Bahamas |
| ESTEFAN ENTERPRISES, INC | 420 Jefferson Avenue | | | | Miami Beach | FL | 33139 | |
| Employee No. 694 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ETIENNE DUPUCH JR. PUBLICATIONS LTD. | PO BOX N-7513 | | | | NASSAU | BS | | Bahamas |
| Employee No. 695 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ETON EVENTS LTD. | Cholmondeley House | Dee Hills Park | | | Chester | | CH3 5AR | UK |
| ETS EXPRESS | 420 S. LOMBARD ST. | | | | OXNARD | CALIFORNIA | 93030 | |
| EUGENE DUPUCH LAW SCHOOL | Thompson Boulevard | Oakes Field | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 620 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 227 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EVANS CLEANERS | Mackey Street & Windsor Lane | PO Box SS-6991 | | | NASSAU | BS | | Bahamas |
| Employee No. 696 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 697 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 698 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 699 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 700 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 701 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 702 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 703 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EVAULT | 15422 COLLECTIONS CTR DR. | | | | CHICAGO | IL | | |
| EVENT PUBLISHING SERVICE LTD | St. Albans House | St. Albans Lane | | | London | | NW11 7QE | |
| EVENTION LLC | 70 W HUBBARD ST | SUITE 200 | | | CHICAGO | IL | 60654 | |
| EVENTS IN FOCUS | 32 SOUTHWARK BRIDGE ROAD | | | | LONDON | | SE1 9EU | |
| EVENTSTAR STRUCTURES | 8150-B NW 90TH ST | | | | MIAMI | FL | 33166 | |
| Independent Contractor No. 228 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Evergreen Oil Company | c/o Mortimer & Co. | Fourth Floor, Campbell Maritime Centre | 45 West Bay Street | | Nassau | BS | | Bahamas |
| EVOLUTION FILM & MEDIA | 19 Bayberry Road | | | | NASSAU | New Providence | | Bahamas |
| EVOLUTION HR | Avenida Comercial De Macau | No. 5, EDF | FIT Centre | S Andar | MACAU | | | |
| Independent Contractor No. 229 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 704 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EXCLAIMER LTD. | Alpha House | 9-11 Alexandra Road | | | Farnborough, Hampshire | | GU14 6BU | |
| EXECUJET EUROPE AG | Aviation Centre | PO Box 1 | 8058 Zurich Airport | | Zurich | | | Switzerland |
| EXECUTIVE ADVERTISING | 181 East Main Street Suite #4 | | | | Herndersonville | TN | 37075 | |
| EXECUTIVE COFFEE & FOODS LTD. | Shirlea Road | PO Box SS-5948 | | | NASSAU | BS | | Bahamas |
| EXECUTIVE MARKETING & SALES AGENCY | 2ND FLOOR | MARKET PLACE PLAZA | | | NASSAU | BS | | Bahamas |
| EXHIBIT CRAFT INC | d/b/a Skyline South Florida | 430 Ansin Blvd., Suite AA | | | Hallendale Beach | FL | 33009 | |
| EXHIBITION VISION LTD. | Rovex Business Park | Hay Hall Rd | | | Birmingham | | B11 2AF | UK |
| EXP US SERVICES INC | 2601 WESTHALL LANE | | | | MAITLAND | FLORIDA | 32751 | |
| EXPEDIA TRAVEL | PO BOX 847677 | | | | DALLAS | TX | 75284-7677 | |
| EXPERIAN INFORMATION SOLUTIONS, INC. | 475 Anton Blvd | | | | Costa Mesa | CA | 92626 | |
| EYE CANDY MAKEUP CO. | #1 ROSETTA STREET | | | | NASSAU | BS | | Bahamas |
| EYECON BAHAMAS LIMITED | INTERNATIONAL BAZAAR | BAY STREET | | | NASSAU | BS | | Bahamas |
| EZE CASTLE INTEGRATION (HONG KONG) | Chinachem Hollywood Centre | 1 Hollywood Rd | | | Hong Kong | | | |
| Independent Contractor No. 230 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EZTRACK GPS | #34 AIRPORT INDUSTRIAL PARK | P.O.BOX N1968 | | | NASSAU | BS | | Bahamas |
| F SCOTT CANNADAY | 2211 WHITFORD LANE | | | | CHARLOTTE | NC | 28210-4486 | |
| F. SCHUMACHER & CO. | 1325 OLD COOCHES BRIDGE ROAD | | | | NEWARK | | | |
| FAB FACTOR STUDIO | 14 Madeira Street | | | | NASSAU | BS | | Bahamas |
| FAB FINDS GIFT SHOP | LYFORD CAY SHOPPING CENTRE | | | | NASSAU | BS | | Bahamas |
| FACE PAINTING BY DEE | 20 PORTLAND BAY SUBDIVISION | SUITE 2 | | | NASSAU | BS | | Bahamas |
| FALCON & BLOOM, LLC | 1013 S LOS ANGELES ST | 7TH FLOOR | | | LOS ANGELES | CA | 90015 | |
| FALCON WATSON | CAMPBELL AVENUE | | | | NASSAU | BS | | Bahamas |
| FANCY TERRY, INC | PO BOX 537 | | | | INMAN | SC | 29349 | |
| FANTASY INTERACTIVE, INC. | 80 FRANKLIN STREET | SUITE 1 | | | NEW YORK | NY | 10013 | |
| FANTINI RESEARCH | 32 Loockerman St | | | | Dover | DE | 19904 | |
| FANTO GROUP | 6533 HAZELTINE NATIONAL SUITE 1 | | | | ORLANDO | FL | 32822 | |
| Employee No. 705 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|------|----------|----------|----------|----------|------|-------|----------|---------|
| Employee No. 706 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 707 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 708 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 709 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 710 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 711 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 712 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 713 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 714 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 715 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 716 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FARRIS KINCAID | C/O BAHA MAR LTD | | | | NASSAU | BS | | Bahamas |
| FASTFRAME #571 | Blake Road | | | | Nassau | BS | | Bahamas |
| FASTKIT | 11250 NW 25TH ST | SUITE 100 | | | MIAMI | FL | 33172 | |
| FATHOM CHINA LTD. | C/O Jonsim Place 2F | 228 Queen's Road East | | | Wanchai | | | |
| Employee No. 717 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 718 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 719 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 720 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 721 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 722 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FEDERAL EXPRESS (HONG KONG) | TWO HARBOURFRONT | 22 TAK FUNG STREET | | | HUNGHOM | KOWLOON | | |
| FEDEX | EE Makay Plaza Thompson Blvd. | | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 231 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 232 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 783 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 723 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 724 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 725 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 726 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 727 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 728 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 729 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 730 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 731 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 732 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 733 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 734 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 735 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 736 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 737 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 738 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 739 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 740 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 741 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 742 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 743 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 744 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 745 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 746 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 747 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 748 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 749 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 750 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 751 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 752 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 753 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 754 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 755 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 756 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 757 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 758 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 759 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 760 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 761 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 762 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 763 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 764 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 765 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 766 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 767 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 768 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 769 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 770 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 771 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 772 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Employee No. 773 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 774 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 775 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 776 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 777 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 778 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 779 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 780 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 781 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 782 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 784 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 785 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 786 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 787 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 788 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 789 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 233 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FERRARI IMPORTING COMPANY | PO BOX 644066 | | | | PITTSBURGH | PA | 15264-4066 | |
| FIDELITY NATIONAL TITLE INSURANCE CO. | 2400 Maitland Center Parkway | Suite 200 | | | Maitland, FL 32751 | | | |
| FILTERS NOW, INC | 9800 I-65 SERVICE ROAD NOTH | | | | CREOLA | AL | 36525 | |
| Employee No. 790 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 791 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FINNEGAN, HENDERSON, FARABOW, GARRET | 301 N.E. S.W. 148TH AVENUE | | | | WASHINGTON D.C. | | 20001-4413 | |
| FIREWORKS UNLIMITED LTD. | PO Box 474 | | | | NASSAU | BS | | Bahamas |
| FIRST BAHAMAS TITLE INSURANCE AGENCY | Ocean Centre | Montagu Foreshore, East Bay St. | | | Nassau | BS | | Bahamas |
| FIRST RESORT RETAIL, LLC | 127 Pittsburg Street | | | | Dallas | TX | 75207 | |
| FIRSTMATTER LLC. | 25 IMPERIAL AVENUE | | | | WESTPORT | CT | 06880 | |
| FIX IT ENTERPRISES | P.O. Box EE-16889 | | | | Nassau | BS | | Bahamas |
| FIX YOUR PLACE | WULFF ROAD | | | | NASSAU | BS | | Bahamas |
| FLEABAGS | 84 WITHERS ST. #4 | | | | BROOKLYN | NY | 11211 | |
| FLING BAR SERVICES | TATTERSALL HOUSE | EAST PARADE | | | HARROGATE | | HG1 5LT | |
| FLORA BELLA INTERNATIONAL, LLC | SIDEWORK CREATIVE | 3050 BISCAYNE BLVD PH1 | | | MIAMI | FLORIDA | 33137 | |
| FLORAL FANTASIA | 419 E 74th St. | | | | New York | NY | | |
| FLORARAMA OF CABLE BEACH | West Bay Street | | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 234 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FLORIDA AQUASTORE | 4722 NW Boca Raton Blvd Suite C-102 | | | | Boca Raton | FL | 33431 | |
| FLORIDA INTERNATIONAL UNIVERSITY | 3000 NE 151ST STREET | KCC 3RD FLOOR | | | NORTH MIAMI | FL | 33181 | |
| FLORIDA IRRIGATION SUPPLY, INC | 300 Central Park Drive | | | | Sanford | FL | 32771 | |
| FLORIDA MEDIAL EQUIPMENT | 3450NW 36TH ST | | | | MIAMI | FL | 33142 | |
| FLOWERS BY KIM | PO BOX CB-13568 | | | | NASSAU | BS | | Bahamas |
| Employee No. 792 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 793 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 794 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 795 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 796 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 797 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 798 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 799 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 800 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 801 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FONETWORKS | 45 Danco Rd | | | | Putnam | CT | 06260 | |
| FOOTJOY | PO BOX 88111 | | | | CHICAGO | IL | 60695-1111 | |
| Employee No. 802 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 803 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 804 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 805 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 806 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 807 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 808 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 809 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 810 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 811 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 812 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 813 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 814 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 815 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 816 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 817 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 818 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 819 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 820 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 821 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FOREVER HARL  TAYLOR LTD. | Hawthorne Road | PO Box N-9767 | | | Nassau | BS | | Bahamas |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| FORSYTHE'S COMMUNICATION LTD. | P.O. BOX N-8445 | ROSETTA STREET | | | | | | |
| Employee No. 822 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 823 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 824 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FOX LOCKSMITHING | PO Box N-10446 | | | | NASSAU | BS | | Bahamas |
| Employee No. 825 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 826 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 827 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 828 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FRAME ART | Madeira Street | Palmdale | | | | | | |
| FRANCESCA CASSESE | 555 DARLINGTON AVE | | | | STATEN ISLAND | NY | 10309 | |
| FRANCIS CORVINO | 128 LOCKSLEY ROAD | | | | LYNNFIELD | MA | 01940 | |
| FRANCIS P WOOD | 275 CASTLEFORD COURT | | | | LONGWOOD, FL 32779 | | | |
| Employee No. 829 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 830 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 831 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 235 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 236 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FRANK GRILLO | 99 LCPL PHILLIP E. FRANK WAY | | | | ABERDEEN | NJ | 07722 | |
| FRANK HANNA CLEANING COMPANY | 121 COLLINS AVENUE | | | | NASSAU | BS | | Bahamas |
| FRANK SMYTHSON LIMITED | 40 NEW BOND STREET | | | | LONDON W1S 2D6 | | | |
| Employee No. 832 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 621 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 833 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 834 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 835 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 836 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 622 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FREDDIE'S WATER SPORT | | | | | NASSAU | BS | | Bahamas |
| FREDDIES WATER SPORTS | Cable Beach | | | | Nassau | | | Bahamas |
| FREEDOM LOGISTICS | UNIT 204 BEDFONT INDUSTRIAL PARK | CHALLENGE ROAD | | | ASHFORD | MIDDLESEX | TW15 1AX | |
| FRIENDLY FORD | Thompson Blvd | PO Box 2947 | | | NASSAU | BS | | Bahamas |
| Employee No. 837 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 838 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 839 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FTI CONSULTING, INC. | P.O. BOX 418005 | | | | BOSTON | MASSACHUSETTS | 02241-8005 | |
| FUEL DIGITAL MARKETING & BRANDING | 25 E COURT STREET | | | | GREENVILLE | SOUTH CAROLINA | 29601 | |
| FUEL INC | 25 E Court St #100 | | | | Greenville | SC | 29601 | |
| Employee No. 840 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FUN FOODS WHOLESALE LTD | Chesapeke Road | | | | Nassau, Bahamas | BS | | Bahamas |
| G & M APPLIANCE LTD | 101 Robinson Road | PO Box N-9842 | | | Nassau | BS | | Bahamas |
| G&G FIRE PROTECTION | Bernard Rd | PO Box SS-6968 | | | NASSAU | BS | | Bahamas |
| G4S SECURITY SYSTEMS (HONG KONG LTD) | 1st Floor, Securicor Centre | 481 Castle Peak Road | | | Kowloon | HK | | |
| GABRIELLE & ASSOCIATES LIMITED | 13/F Hon Kwok Jordan Center | Tsim Sha Tsui | Rm 1301 | | Kowloon | | | Hong Kong |
| Independent Contractor No. 623 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 237 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 841 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 842 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 843 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 844 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 845 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 846 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 847 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 848 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 849 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 850 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 624 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 851 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GAMING ASSET MANAGEMENT | 3575 W.POST RD | | | | LAS VEGAS | NV | 89118 | |
| Gaming Board/Bahamas Government | Renaissance Building | West Bay Street | P O Box N4565 | | Nassau | N.P. | | Bahamas |
| Gaming Board/Bahamas Government | Renaissance Building | West Bay Street | P O Box N4565 | | Nassau | N.P. | | Bahamas |
| GAMING LABORATORIES INTL, LLC | 600 AIRPORT ROAD | | | | LAKEWOOD | NJ | 08701 | |
| GAMING PARTNERS INTERNATIONAL USA | 1700 INDUSTRIAL ROAD | | | | LAS VEGAS | NV | 89102 | |
| Employee No. 852 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 853 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 854 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 855 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 856 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 857 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 858 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 238 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 625 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Independent Contractor No. 626 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 239 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 627 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 628 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 629 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GBG USA INC. | Dba Jimlar Corporation | 350 5th Avenue | | | New York | NY | 10118 | |
| Employee No. 859 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GEIGER | 869 North Bend Road | | | | CINCINNATI | OHIO | 45224 | |
| Independent Contractor No. 240 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GENERATOR SALES LLP | The Old Granary, Cotton End | | | | Northampton | | NN48 HP | |
| GENERATOR SYSTEMS LTD | 21 ASH GORVE | | | | BUGBROOKE | NORTHHAMPTON | NN7 3RA | |
| GENESIS GARDENS | PO BOX EE-5889 | | | | NASSAU | BS | | Bahamas |
| GENESIS RESOURCE INC | 701 E BARBARITA AVE | | | | GILBERT | AZ | 85234-4666 | |
| Independent Contractor No. 241 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 630 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GEOFFREY JONES & CO. LTD | #34 ROSETTA & MONTGOMERY STREETS | P.O. BOX N-793 | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 242 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 243 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 631 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 860 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| G-FIT ACADEMY | Airport Industrial Park | | | | NASSAU | BS | | Bahamas |
| GGAM BAHAMAS HOLDINGS, INC. | 3575 West Post Road | | | | Las Vegas | NV | 89118 | |
| GGAM HONG KONG LIMITED | 3575 WEST POST ROAD | | | | LAS VEGAS | NV | 89118 | |
| GIA BURROWS | 3S SAPPHIRE RIDGE | | | | NASSAU | BS | | Bahamas |
| Employee No. 861 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 862 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 863 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 864 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 865 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 866 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 867 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 868 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 869 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 870 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 871 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 872 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 873 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 874 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 875 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 876 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 877 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 878 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 879 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 880 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 881 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 882 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 244 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 883 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 884 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 885 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 886 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 887 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 888 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 889 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 632 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GINGERS LIMITED | A1 Lower Ground, Hing Wah Mansions | 2 Oaklands Path | | | Mid Levels | | | |
| GIOVANNI MORALES | 10730 SW 29TH ST | | | | MIAMI | FL | 33165 | |
| GLADYS AULET | 10730 SW 29TH ST | | | | MIAMI | FL | 33165 | |
| GLASER WEIL FLINK JACOBS HOWARD | 10250 Constellation Blvd # 19 | | | | Los Angeles | CA | 90067 | |
| GLASS JACOBSON, P.A. | 10711 RED RUN BLVD | SUITE101 | | | OWINGS MILLS | MD | 21117 | |
| Employee No. 890 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 633 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 245 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 246 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 891 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GLINTON, SWEETING, O'BRIEN | 303 SHIRLEY STREET | PO BOX N-492 | | | NASSAU | BS | | Bahamas |
| Employee No. 892 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GLOBAL 1 MARKETING & MEDIA | PO BOX N1766 | | | | NASSAU | BS | | Bahamas |
| GLOBAL ARCHITECTURAL MODELS | 5135 S Durano Dr #103 | | | | LAS VEGAS | NV | 89113 | |
| GLOBAL BUSINESS CENTER, INC. | 1406 SE 164th Ave, Suite 200 | | | | Vancouver | WA | 98683 | |
| GLOBENET INTERNATIONAL CORP | 4995 NW 72nd Ave | Suite 303 | | | Miami | FL | 33166 | |
| GLORIA MEISNER | 11658 BANDERA RD | | | | SAN ANTONIO | TX | 78250 | |
| Employee No. 893 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 894 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 895 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GOING PLACES TRAVEL | 1855 Victory Blvd | | | | Staten Island | NY | 10314 | |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| GOLD AVIATION SERVICES INC. | 702 SW 34TH STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| GOLD METAL TRAVEL GROUP | THE TRIDENT CENTRE | PORT WAY | | | RIBBLE DOCKLANDS | PRESTON | PR2 2QG | |
| GOLD SPREAD CORPORATION LIMITED | Room 504 | HSH Mongkok Plaza | | | Mongkok, Kowloon | | | |
| GOLDEN STAR TECHNOLOGY | 13043 166TH ST | | | | CERRITOS | CA | 90703 | |
| GOLF ASSOCIATES SCORECARD COMPANY | 91 WESTSIDE DRIVE | PO BOX 6917 | | | ASHEVILLE | NC | 28806 | |
| GOLIN HARRIS INTERNATIONAL LIMITED | 6/F Oxford House, Taikoo Place | 979 King's Road | | | Quarry Bay | | | |
| Employee No. 896 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GOOD BIRD INC | PO BOX 150604 | | | | AUSTIN | TEXAS | 78715 | |
| GOODFELLOW FARMS | NELSON ROAD | MT PLEASANT | | | NASSAU | BS | | Bahamas |
| Employee No. 897 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 898 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 899 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GOODWOOD RACECOURSE LIMITED | Goodwood | | | | Chichester | West Sussex | PO18 0PX | UK |
| GOOMBAY BAHAMAS | PO Box SO 60922 | | | | Nassau | BS | | Bahamas |
| GORDON FOOD SERVICES | PO BOX 88029 | | | | CHICAGO | IL | 60680-1029 | |
| Independent Contractor No. 247 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 900 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 901 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 902 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 903 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GOURMET FOODS INTERNATIONAL | 1100 NW 33RD ST | | | | POMPANO BEACH | FL | 33064 | |
| GOUROCK | 705 SUNSET POND LN #3 | | | | BELLINGHAM | WA | 98226 | |
| GPS INDUSTRIES LLC | 1074 N. ORANGE AVE | | | | SARASOTA | FL | 34236 | |
| GRADUATION SOLUTIONS LP | Dba Graduation Source | 200 Williams Street | | | Ryebrook | NY | 10573 | |
| GRAFIK DESIGN LTD. | 17TH FLOOR | TOI SHAN ASSOCIATION BUILDING | | | WAN CHAI | | | |
| GRAHAM THOMPSON & CO. LTD | Sassoon House | Shirley Street & Victoria Avenue | PO Box N-272 | | NASSAU | BS | | Bahamas |
| Employee No. 904 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 905 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GRAINGER | 2131 SW 2nd Street Bldg 8 | | | | Pompano Beach | FL | 33069-3100 | |
| GRAND HYATT HONG KONG | 1 Harbour Road | | | | Hong Kong | | | Hong Kong |
| GRAND HYATT KAUAI RESORT & SPA | 1571 Poipu Rd | | | | Koloa | HI | 96756 | |
| GRAND HYATT SAN FRANCISCO | 345 Stockton Street | | | | San Francisco | CA | 94108 | |
| GRAND HYATT WASHINGTON | 1000 H Street NW | | | | Washington, DC | | 20001 | |
| Employee No. 906 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 907 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 908 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 909 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 910 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 911 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GRAVES, HORTON, ASKEW & JOHNS LLC | 1750 K Street. NW, Suite200 | | | | Washington DC | | 20006 | |
| Employee No. 912 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 913 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 914 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GRAYCLIFF CIGAR CO | 8 thru 12 West Hill Street | PO Box N10246 | | | NASSAU | BS | | Bahamas |
| GRAYCLIFF HOTEL & RESTAURANTS | 8-14 WESTHILL STREET | | | | NASSAU | BS | | Bahamas |
| Employee No. 915 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GREAT NORTHERN POPCORN | 9855 North Front St | | | | Mancelona | MI | 49659 | |
| GREBSTAD HICKS COMMUNICATIONS LTD | 704 THE BROADWAY | 54-62 LOCKHART ROAD | | | WANCHAI | | | |
| Employee No. 916 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 917 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 918 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GREENLEAF DESIGNS LTD | 22 Fifth Terrace Centreville | PO Box FH-14253 | | | NASSAU | BS | | Bahamas |
| Employee No. 919 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 920 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 634 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 635 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 248 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 636 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 249 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GRESTEL - PRODUTOS CERAMICOS, S.A. | ZONA INDUSTRIAL DE VAGOS | LOTE 78 | | | VAGOS | VAGOS | 3840-385 | |
| Employee No. 921 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GRIFFIN INVESTIGATIONS | PO BOX 290 | | | | LAS VEGAS | NV | 89125 | |
| Employee No. 922 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 923 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 924 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 925 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 926 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 927 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 928 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 929 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 930 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| GRUPO PROMOTOR BAJA CABA S.A. DE C.V. | Carretera Transpeninsular CSL-SJC KN 19.5 | No. Ext s/n, Caba Real C.P. 23400 | | | Los Cabos, Baja California Sur | | | |
| Independent Contractor No. 250 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 251 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GUISHEM | KM 13 CARRETERA A EL SALVADOR | VILLAS DEL CAMPO 20 | | | STA CATARINA PINULA | | 01015 | |
| GULFSTREAM TROPICAL AQUARIUM | 490 SW 9TH ST | | | | DANIA BEACH | FL | 33004 | |
| GUNITE POOLS OF NASSAU LTD | PO BOX N-1254 | | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 252 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GUYZ NEXT DOOR | SIFE COVER | P.O. BOX EE-17783 | | | NASSAU | BS | | Bahamas |
| GWS NASSAU | MALL AT MARATHON | | | | NASSAU | BS | | Bahamas |
| GWS WORLDWIDE EXPRESS | Marathon Mall | | | | Nassau | BS | | Bahamas |
| H & H LIMOUSINE | P.O. Box 11271 | | | | Nassau | BS | | Bahamas |
| H&J CORPORATE SERVICES (CAYMAN) LTD. | PO BOX 866 | ANDERSON SQUARE BUILDING | | | CAYMAN ISLANDS | | | |
| H&J CORPORATE SVCS LTD. | Ocean Centre | Montagu Foreshore | East Bay Street | PO Box SS-19084 | NASSAU | BS | | Bahamas |
| H&J ELECTRONICS INTERNATIONAL INC. | 1001 West Cypress Creek Rd | Suiote 114 | | | Ft. Lauderdale | Florida | 33309 | |
| H. HOCKENBERGER & ASSOCIATES, INC. | 2749 E Ocean Blvd. | | | | Long Beach | CA | 90803 | |
| H.G. CHRISTIE LTD. | Millar's Court, East Street | P.O. Box N-8164 | | | Nassau | BS | | Bahamas |
| HAC POLO | AMOURY HOUSE | CITY ROAD | | | LONDON EC1Y 2BQ | | | |
| HACH COMPANY | 2207 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| HAIR INTERNATIONAL SALON & SPA | P.O. BOX EE-16521 | | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 637 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 931 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HALL CONSULTING GROUP, LLC | 2951 Marquesas Ct | | | | WINDERMERE | FLORIDA | 34786-7826 | |
| Employee No. 932 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 933 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 934 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 935 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 936 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 937 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 938 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 939 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 940 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 941 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 942 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 943 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 944 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HALO BRANDED SOLUTIONS | 5140 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| HALOGEN SOFTWARE | 495 March Road Suite 500 | | | | Kanata, Ontario | | K2K 3G1 | |
| HALPERN'S STEAK AND SEAFOOD | P.O. BOX 116421 | | | | ATLANTA | GA | 30368 | |
| Employee No. 945 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 946 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 947 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HAMPTON SUN | 241 WEST 30TH STREET | 4TH FLOOR | | | NEW YORK | NY | | |
| Employee No. 948 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 949 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 950 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HANDS FOR HUNGER | P.O. Box CB 13290 | Blake Road | | | NASSAU | BS | | Bahamas |
| HANGER CORP | 450 SEVENTH AVE | SUITE 1308 | | | NEW YORK | NEW YORK | | |
| Employee No. 951 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 952 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 953 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 954 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 955 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 956 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 957 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 958 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 959 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 960 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 961 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 962 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 963 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 964 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 965 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 966 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 967 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 968 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 969 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HANNAFIN CONSULTING | 12 LAUREL WAY, P.O. BOX 466 | | | | NORFOLK | CT | 06058-0466 | |
| HANNA-MAYSON LTD | 56 Montrose Avenue | P.O. Box N-8645 | | | Nassau | BS | | Bahamas |
| HARBOUR CENTRAL MARINA | EAST BAY STREET | | | | NASSAU | BS | | Bahamas |
| HARBOURSIDE MARINE LTD. | EAST BAY STREET | | | | NASSAU | BS | | Bahamas |
| HARDING SECURITY | 21 Sixth Terrace | P.O. Box SS-6537 | Centreville | | New Providence | BS | | Bahamas |
| Employee No. 970 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HARRELLS | PO BOX 935358 | | | | ATLANTA | GA | 31193-5358 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Employee No. 971 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 972 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 973 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HARRISON BUS SERVICE CHARTER & TOURS | P.O. BOX EE-17285 | | | | NASSAU | BS | | Bahamas |
| Employee No. 974 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HARRODS LTD | 87/135 Brompton Road | | | | London | | SW1X 7XL | |
| HARROLD ROAD BUSINESS CENTRE | PO BOX SB-50003 | | | | NASSAU, BAHAMAS | BS | | Bahamas |
| HARRY B. SANDS, LOBOSKY & COMPANY | Shirley House | Fifth Shirley Street | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 253 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 975 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HARTLEY PAROTTI | P.O.BOX N-3588 | | | | NASSAU | BS | | Bahamas |
| Employee No. 976 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 977 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HAS SUISSE SA | Grossmatt 3 | 6052 Hergiswill | | | | | | Switzerland |
| Employee No. 978 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 979 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 980 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 254 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HCAREERS | 400-4789 KINGSWAY | | | | BUMABY | BC | V5H 0A3 | |
| HD SUPPLY ELECTRICAL | 1200 N.W.15th Street | | | | Pompano Beach | FL | 33069 | |
| HEALTHWAYS, INC | 701 Cool Springs Boulevard | | | | Franklin | TN | 37067 | |
| Employee No. 981 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HEATHER BOGAN | 170 WEST END AVE | APT 4J | | | NEW YORK | NY | 10023 | |
| HEAVY MARINE & FOUNDATION LTD. | SUITE 6, VICTORIA HOUSE | ROSETTA STREET | | | Nassau | BS | | Bahamas |
| HELENE JUHEN | VILLA ALTURA | 23 AVENUE VICTORIA | | | LE CANNET | | 06110 | |
| HELIZ AIR SERVICES (BAHAMAS) LIMITED | LYFORD CAY HOUSE | | | | NASSAU | BS | | Bahamas |
| Employee No. 982 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HELMSBRISCOE | 20875 N 90TH PLACE | | | | SCOTTSDALE | AZ | 85255 | |
| Employee No. 983 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 984 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HENRY F. STORR ELECTRIC | 135 Mackey Street | PO BOX N-945 | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 255 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 985 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 986 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 987 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 988 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 989 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 990 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 991 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 992 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 993 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 994 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 995 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 996 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HERITAGE SEAFOOD LTD | 41 CARIB ROAD | PO BOX EE-15999 | | | NASSAU | BS | | Bahamas |
| Employee No. 997 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HHCO | | | | | Nassau, Bahamas | BS | | Bahamas |
| Employee No. 998 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 999 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1000 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1001 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1002 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1003 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HIGGS & JOHNSON | OCEAN PLAZA | EAST BAY STREET | | | NASSAU | BS | | Bahamas |
| HIGGS & KELLY | P.O. Box N 4818 | 384 Bay Street | | | Nassau, New Providence | BS | | Bahamas |
| Employee No. 1012 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HIGGS LIMOUSINE SERVICES | GLENISTON GARDENS | | | | NASSAU | BS | | Bahamas |
| Employee No. 1004 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1005 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1006 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1007 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1008 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1009 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1010 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1011 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HIHO | P.O BOX 857 | | | | TORTOLA | BRITISH VIRGIN ISLANDS | | |
| HILL YORK LTD. | 200 FARRINGTON ROAD | PO BOX N-4186 | | | NASSAU | BS | | Bahamas |
| Employee No. 1013 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HILTON OUTTEN CONVENTION CENTER | P.O. Box F-44005 | Settler's Way | | | Freeport, Grand Bahama | | | |
| Independent Contractor No. 638 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1014 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1015 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1016 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Hiscox | Bill Besse, Sr. VP and National Leader | Aon Reed Stenhouse Inc. | Global/Large Business 20 Bay Street | | Toronto | ON | | Canada |
| HKL (LANDMARK HOTEL) LIMITED | 15 Queen's Road Central | The Landmark | | | Central | | | |
| Employee No. 1017 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HOFFERS SPORT | WEST BAY STREET | CABLE BEACH | | | NASSAU | BS | | Bahamas |
| Employee No. 1018 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HOLISTIC HEALTH SERVICES | #6 Montgomery Services | | | | Nassau | BS | | Bahamas |
| HOME FABRICS LTD. | Madeira Street | PO Box N-3692 | | | Nassau, Bahamas | BS | | Bahamas |
| HONG KONG INTERNATIONAL SCHOOL | 1 Red Hill Road | Tai Tam | | | HONG KONG | | | HK |
| HONG KONG ODB TRANSLATION GROUP CO. LTD | | | | | HONG KONG | | | |
| HONG KONG SOTHEBY'S INT'L REALTY | Suite 2001, Three Pacific Place | 1 Queen's Road East | | | HONG KONG | | | HK |
| HOPE BEVERAGES LTD. | Fox Hill | | | | NASSAU | BS | | Bahamas |
| HOPE TOWN CANVAS | | | | | ABACO | | | |
| HOPE TOWN SCHOOL | Candice Key | | | | HOPE TOWN | ABACO | | Bahamas |
| HOPE WATER | 1825 E. Square Lake Rd | | | | Troy | MI | 48085 | |
| Employee No. 1019 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1020 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1021 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1022 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HOSPITALITY CAREERS ONLINE, INC | 400 - 4789 Kingsway | | | | Burnaby, BC | VSH 0A3 | | |
| HOSPITALITY SOFTNET | Sixty State Street | Suite 700 | | | Boston | MASSACHUSETTS | 2109 | |
| Hotel Licensing Department/Ministry of Tourism & Aviation/ Bahamas Government | Hotel Licensing Department Ministry of Tourism & Aviation | P. O. Box N-3701 | Nassau Court | | Nassau | N.P. | | Bahamas |
| HOTELAVE | 333 WESTMINSTER ST | UNIT 3 | | | PROVIDENCE | RI | 02903 | |
| HOY SAN NING YUNG BENEVOLENT ASSOCIATION | 972 CHUNG KING ROAD | | | | LOS ANGELES | CA | 90012 | |
| Employee No. 1023 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HPN GLOBAL | 13825 N. Northside Blvd, Suite 201 | | | | Scottsdale | AZ | 85260 | |
| Employee No. 1024 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 256 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1025 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1026 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HUDSUN TRUST COMPANY LTD. | P .O. Box 986 | Third Floor, Geneva Place | Road Town | | Tortola | BVI | | British Virgin Islands |
| HUE LYEW CHIN ENGINEERING LTD. | 22 TRAFALGAR ROAD | KINGSTON 10 | | | | | | |
| HUFFMASTER CONSULTING | 1300 Combermere Dr | | | | TROY | MICHIGAN | 48083 | |
| Employee No. 1027 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1028 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1029 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1030 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HUNTER MARKETING GROUP | 3048 EMERALD WIND STREET | | | | HENDERSON | NV | 89052 | |
| Employee No. 1031 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1032 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1033 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1034 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1035 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1036 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1037 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1038 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HVS EXECUTIVE SEARCH | P.O. Box SP 61487 | Caves Professional Centre Unit #13 | | | Nassau | BS | | Bahamas |
| HYATT CORPORATION | 9805 Q Street | | | | Omaha | New Providence | 68127 | |
| HYATT INTERNATIONAL GROUP INSURANCE | | 71 South Wacker | | | Chicago | IL | 60606 | |
| HYATT KEY WEST RESORT | 601 FRONT STREET | | | | KEY WEST | FLORIDA | 33040 | |
| HYATT REGENCY CINCINNATI | 151 West Fifth Street | | | | Cincinnati | OH | 45202 | |
| HYATT REGENCY CLEARWATER RESORT | 301 South Gulfview Blvd | | | | Clearwater | FL | 33767 | |
| HYATT REGENCY COCONUT POINT | 5001 COCONUT POINT ROAD | | | | BONITA SPRINGS | FLORIDA | 34134 | |
| HYATT REGENCY GRAND CYPRESS | ONE GRAND CYPRESS BLVD | | | | ORLANDO | FLORIDA | 32836 | |
| HYATT REGENCY INDIAN WELLS RESORT AND SPA | 44-600 Indian Wells Lane | | | | Indian Wells | CA | 92210 | |
| HYATT REGENCY MISSION BAY | 1441 Quivira Road | | | | San Diego | CA | 92109 | |
| HYATT REGENCY NEW ORLEANS | LOUISIANA SUPERDOME | POST OFFICE BOX 62586 | | | NEW ORLEANS | LA | 70162 | |
| HYATT REGENCY ORLANDO AIRPORT | 9300 Jeff Fuqua Boulevard | | | | Orlando | FL | 32827 | |
| HYATT REGENCY ORLANDO CONVENTION CENTER | 9801 INTERNATIONAL DR | | | | ORLANDO | FL | 32819 | |
| HYATT REGENCY SCOTTSDALE RESORT AND SPA | 7500 EAST DOUBLETREE RANCH ROAD | | | | SCOTTSDALE | AZ | 85258 | |
| HYATT REGENCY ST LOUIS AT THE ARCH | 315 Chestnut Street | | | | St. Louis | MO | 63102 | |
| HYATT SIESTA KEY BEACH RESORT | 915 Seaside Drive | | | | Sarasota | FL | 34242 | |
| HYATT ZIVA ROSE HALL | Rose Hall Road | A1 | | | Montego Bay | JM | | Jamaica |
| Employee No. 1039 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1040 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 257 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| IBM | Second Terrace & Collins Avenue | P .O. Box SS-6400 | | | Nassau | BS | | Bahamas |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|------|----------|----------|----------|----------|------|-------|----------|---------|
| IBM (BAHAMAS) LIMITED | P.O.BOX SS-6400 | | | | NASSAU | BS | | Bahamas |
| IBS BUILD-A-BRIDGE CHALLENGE | Suite # 3 Colonial House | Prince Charles Drive | P.O. Box EE-15251 | | Nassau | | | Bahamas |
| ICO UNIFORMS | 6300 NE 4TH COURT | | | | MIAMI | FL | 33138 | |
| ICOR INTERNATIONAL | P.O.BOX N2000 | | | | NASSAU | BS | | Bahamas |
| ICOR INTERNATIONAL SYSTEMS | 7711 NW 46 STREET | | | | DORAL | FLORIDA | | |
| ICROSSING , INC | 15169 North Scottsdale Road, Suite C-400 | | | | Scottsdale | AZ | 85254 | |
| ICS SECURITY CONCEPTS | P.O.Box CB-13965 | Ivanhoe Road | | | NASSAU | BS | | Bahamas |
| IDEA PAINT | 290 Eliot ST | | | | ASHLAND | MASSACHUSETTS | 01721 | |
| IDEAL AUTO | P.O. Box N-1901 | Jerome Avenue | | | NASSAU | BS | | Bahamas |
| IDEAWORK STUDIOS INC | 735 STATE ST | SUITE 251 | | | SANTA BARBARA | CA | 93101 | |
| IDENTITY LINKS | 6211 W HOWARD ST | | | | NILS | IL | 60714 | |
| IDSL | PARKSIDE HOUSE | PARK ROAD | | | BINGLEY | WEST YORKSHIRE | BD16 4AA | |
| IFEDAYO BETHEL-SEARS | #36 WINTON HIGHWAY | | | | NASSAU | BS | | Bahamas |
| Employee No. 1041 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| IGAMIX MANAGEMENT & CONSULTING | Level 20, AIA Tower | Nos 251A-301 Avenida Comercial de | Macau | | Macari | SAR | | SAR |
| IIR LTD | SHEEPEN PLACE | | | | COLCHESTER CO3 3LP | | | |
| IMEX AMERICA LTD. | THE AGORA | 1ST FLOOR | | | EAST SUSSEX, BN3 3LN | | | |
| IMI RESORTS SALES, LLC | 55 Beattie Place, Suite 100 | | | | Greenville | SC | 29601 | |
| Independent Contractor No. 258 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| IMPACT | The Old Granary, Cotton End | | | | Northampton | | NN4 8HP | |
| IMPACT DISPLAY & GRAPHICS | 1934 Junction Avenue | | | | San Jose | CA | 951312102 | |
| IMPACT IMAGES INT'L | 2890 GRIFFIN RD. | SUITE 2 | | | FORT LAUDERDALE | FL | 33312 | |
| IMPRINT PLUS | 3035 NORTH ATLANTIC BLVD | | | | FORT LAUDERDALE | FL | 33308 | |
| INCENTIVE TRAVEL HOUSE | 2065 YORK ROAD | | | | TIMONIUM | MD | 21093 | |
| Independent Contractor No. 259 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 260 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 261 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 262 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 263 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 264 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 265 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 266 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 267 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 268 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| INDIGO NETWORKS | Centreville House , Collins Avenue 2nd Terrance West | PO Box N-3920 | Paradise Island | | NASSAU | BS | | |
| INFINITE SECURITY COMPANY | | | | | NASSAU | BS | | Bahamas |
| INFLUENTIAL VOICE | | | | | NASASU | NP | | |
| INFO TECH RESEARCH GROUP, INC. | 602 Queens Ave | | London | | Ontario | CA | N6B 1Y8 | CANada |
| INFONATION INTERNATIONAL LTD | 16/F CHAO'S BUILDING | 143-145 BONHAM STRAND | | | SHEUNG WAN | | | |
| Employee No. 1042 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1043 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1044 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1045 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1046 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1047 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1048 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| INGRID ASONI | 42 BROOK STREET | | | | LONDON | | W1K SDB | |
| INKHEAD | 138 PARK AVE | SUITE 300 | | | WINDER | GA | 30680 | |
| INNCOM BY HONEYWELL | 227 WEST MAIN STREET | | | | NIANTIC | CT | 06357 | |
| INNERSPACE DESIGNS | PO BOX N-513 | | | | NASSAU, BAHAMAS | BS | | Bahamas |
| INNOVAMODA, S.A. | Dba Guishem | KM 13 Carretera a El Salvador | | | Sta Catarina Pinula | | 01015 | |
| INNOVATIVE ATTRACTION MANAGEMENT | 13506 SUMMERPORT VILLAGE PARKWAY | | | | WINDEMERE | FL | 34786 | |
| INNOVATIVE ENGINEERING AND CONSULTANCY | #40 Jerome Avenue | | | | Nassau | BS | | Bahamas |
| IN-SEASON DESIGN STUDIO | P.O. BOX ee-15680 | | | | NASSAU | BS | | Bahamas |
| INSITU ARCH MAGAZINE | SP-60785 | | | | NASSAU | BS | | Bahamas |
| INSTALLALESS | WEST BAY STREET | PO BOX N-10977 | | | NASSAU | BS | | Bahamas |
| INSTANT SOLUTIONS | 11505 SATELLITE BLVD | | | | ORLANDO | FL | 32837 | |
| Insurance Company of the Bahamas | Alister McKellar,Managing Director | JS Johnson Insurance | | | | | | |
| INTEGRATED INSIGHT INC. | 27709 MOORING COVE CT | | | | YALAHA | FLORIDA | 34797 | |
| INTEGRO ADVISERS, INC. | 200 South Biscayne Blvd | 6th Floor | | | Miami | FL | 33131 | |
| INTERACTION EVENT MANAGEMENT LTD | GPO Box 13241 | | | | Central | HK | | Hong Kong |
| INTERDYN AKA | 875 Sixth Ave. | Floor 20 | | | New York, | NY | 10001 | |
| INTERFACE TECHNOLOGY | 67 POLAND STREET | | | | BRIDGEPORT | CT | 06605 | |
| INTERMARK GROUP INC. | 7/1 Kropotkinsky Pereulok | | | | MOSCOW | Russia | | Russia |
| Internal Revenue Service | IRS Address | | | | | | | |
| INTERNATIONAL AIR TRANSPORT ASSOCIATION | 703 Waterford Way, 62nd Avenue | Suite 600 | | | Miami | FL | 33126 | |
| INTERNATIONAL INSTITUTE OF MODERN BUTLERS | 411 CLEVELAND ST | #234 | | | CLEARWATER | FL | 33765 | |
| INTERNATIONAL LIFESAFETY & SECURITY | P.O. Box F-40923 | | | | Freeport | | | |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL MEDIA ORGANISATION | 1 Bridge Lane | NW11 0EA | | | LONDON | UK | | |
| | | | | | | | | United Kingdom |
| INTERNATIONAL RESERVATIONS LTD | 1301 THE GATEWAY | TOWER 1 | | | KOWLOON | | | |
| INTERNATIONAL YACHT COLLECTION | ATLANTIS MARINA | PARADISE ISLAND | | | NASSAU, BAHAMAS | BS | | Bahamas |
| INTERPUBLIC MARKETING SERVICES | (SHANGHAI) LTD., BEIJING BRANCH | UNIT 707, LEVEL 7 CHINA LIFE TOWER | | | 100022 BEIJING CHINA | | | |
| INTERVISTAS CONSULTING LLC | 7200 WISCONSIN AVENUE | SUITE 1103 | | | BETHESDA | MARYLAND | 20814 | |
| INT'L ASSOCIATION OF GAMING ADVISORS | 1930 VILLAGE CENTER CIRCLE | #3, BOX 501 | | | LAS VEGAS | NEVADA | 89134 | |
| Independent Contractor No. 269 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| IOANNIS LIKIDIS | 16-51 CLINTONVILLE STREET | | | | WHITESTONE | NY | 11357 | |
| Independent Contractor No. 270 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1049 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1050 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1051 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1052 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ISLAND BREEZE KARAOKE | | | | | NASSAU | BS | | |
| ISLAND DESTINATIONS SERVICES LTD. | 650 EAST BAY STREET | P.O.BOX SS-6780 | | | NASSAU | BS | | Bahamas |
| ISLAND ESSENTIALS | Sheraton Hotel | | Nassau | | New Providence District | BS | | Bahamas |
| ISLAND LEAVES | | | | | NASSAU | BS | | Bahamas |
| ISLAND RETAIL GROUP | 312 CLEMATIS STREET | SUITE 401 | | | WEST PALM BEACH | FL | 33401 | |
| ISLAND SITE DEVELOPMENT | 21st Century Road Off Six Way Roundabout | P. O. Box SP-63796 | | | Nassau | BS | | Bahamas |
| ISLAND WHOLESALERS, INC. | 12129 185th Street No | | | | Jupiter | FL | 33478 | |
| ISLANDWIDE CABLING & CONSULTING SERVICES | Thompson Blvd | PO BOx SP60613 | | | Nassau | BS | | Bahamas |
| ISTOURS | 5080 ROBERTS J MATHEWS PARKWAY | SUITE B | | | EL DORADO HILLS | CA | 95762 | |
| ITALIA CARTWRIGHT | | | | | Nassau | BS | | Bahamas |
| Employee No. 1053 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| IVY ALLIANCE TOURISM CONSULTING, LTD | HSBC Hong Kong | No. 1 Queen's Road Central | | | Central | | | |
| J PUBLIC RELATIONS NYC, INC. | 1620 Fifth Avenue, Suite 700 | | | | San Diego | CA | 92101 | |
| J&J PHOTO IMAGING | P.O. Box SS-6700 | Sheraton Nassau Beach Resort | | | NASSAU | BS | | Bahamas |
| J. MARCUS SLOWIAK & VALERIE S. SLOWIAK | 2960 SOUTH HAVEN DRIVE | | | | ANNAPOLIS | MD | 21401 | |
| J.M. FIELD MARKETING | 3570 NW 53 CT | | | | FORT LAUDERDALE | FL | 33309 | |
| J.MCLAUGHLIN | 236-250 GREENPOINT AVE | BLDG #6 2/F | | | BROOKLYN | NEW YORY | 11222 | |
| J.S. JOHNSON INSURANCE CO. LTD | PO BOX N-3011 | | | | NASSAU | BS | | Bahamas |
| JABRILLE WILLIAMS | 20 HAWLEY ST | | | | BINGHAMPTON | NY | 13901 | |
| Independent Contractor No. 639 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 640 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1054 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1055 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JACKSON LEWIS LLP | 666 3rd Avenue | | | | New York | NY | 10174 | |
| JACLYN P BRODIE | 6011 NW 43RD TERRACE | | | | BOCA RATON | FL | 33486 | |
| Independent Contractor No. 641 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 642 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMAICA AUDIO VISUAL CO. LTD. | P.O. BOX 1029 | | | | MONTEGO BAY | | | |
| Independent Contractor No. 271 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 272 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 643 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES BLAKE THE THIRD | INDIGO SERVICES LTD | | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 644 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 645 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 646 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 647 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMES P KWASNOWSKI | CABLE BEACH | WEST BAY STREET | | | | | | Bahamas |
| JAMES STITCHING SISTERS | 1142 Holton Road | | | | Grove City | OH | 43123 | |
| JAMES W CRAWFORD COMPANY | 12928 N Rusty Iron Trail | | | | Tucson | AZ | 85742 | |
| Employee No. 1056 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1057 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1058 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JAMESLIST AB | BIRGER JARLSGATAN 57 A | | | | STOCKHOLM | | | |
| JAMZ | PO BOX N-3207 | SHIRLEY ST & SCHOOL LANE | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 648 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 273 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 274 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 275 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 276 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 649 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 650 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 277 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 651 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 278 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 652 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 279 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JBR BUILDING SUPPLIES LTD | WULFF ROAD OPP MACKEY STREET | PO BOX SS5664 | | | NASSAU | BS | | Bahamas |
| JCN TV/ LOVE 97 FM | JONES COMMUNICATIONS LTD. | EAST ST. NORTH | | | NASSAU, BAHAMAS | BS | | Bahamas |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| JDV CIGARS & FINE WINES, INC | 4058 TAMPA ROAD #2 | | | | OLDSMAR | FL | 34677 | |
| JEAN CHARLES DE RAVENEL | PO BOX N-7776 | | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 280 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1059 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JEANNIE MCQUEENY INTERNATIONAL LTD. | PO Box N-7776 | | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 281 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 282 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 653 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 654 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 655 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 656 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 283 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 657 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 284 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 658 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JENNIFER & NICHOLAS MINICUCCI | 38 FIFTH STREET | | | | MIDLAND PARK | NJ | 07432 | |
| Independent Contractor No. 285 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 659 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 286 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 287 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 660 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 288 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1060 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 289 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 661 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1061 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 662 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 663 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 664 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JESSICA'S TILEWORKS STUDIO | PO BOX AP-59217 SLOT#2930 | Seabreeze | | | Nassau | BS | | Bahamas |
| JETBLUE AIRWAYS CORPORATION | 27-01 QUEENS PLAZA NORTH | | | | LONG ISLAND CITY | NY | 11101 | |
| Independent Contractor No. 290 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JETSET MEDIA | 10 NW RICHARDS RD | | | | KANSAS CITY | MO | 6416 | |
| JEWAR INTERNATIONAL INVESTMENT CO. | PO Box 15455 | | | | Jeddah | | 21444 | |
| JILL ROSENWALD + LAWRENCE MCRAE | 369 CONGRESS STREET | FLOOR 2 | | | BOSTON | MA | 02210 | |
| Independent Contractor No. 665 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 291 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JIMLAR CORPORATION | 350 5TH AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10118 | |
| JIMMY DANG | 2828 S ABINGTON ST B | | | | ARLINGTON | VA | 22206 | |
| JISMARY AULET | 10730 SW 29TH ST | | | | MIAMI | FL | 33165 | |
| JKES LLC | 224 5th Place | | | | Manhattan Beach | CA | 90266 | |
| JL FILMWORKS | Yamacraw Beach Estates | | | | Nassau | BS | | Bahamas |
| JLT LIXIN INSURANCE BROKERS | RM 2407, Block B, Center Plaza | 161 Linhexi Rd., Tianhe District | | | Guangzhou | | 510620 | |
| Independent Contractor No. 292 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 666 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 293 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 294 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 295 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 296 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 297 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 298 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 667 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 668 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 669 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 670 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 299 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 671 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 300 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 672 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 301 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 302 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 673 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 303 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 304 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 305 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHN WATLING'S DISTILLERY, LTD. | 20 WEST STREET | | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 674 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 306 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 307 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 675 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 676 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JOHNSON AND WALES UNIVERSITY | NORTH MIAMI CAMPUS | 1701 NE 127TH STREET | | | MIAMI | FLORIDA | 33181 | |
| Employee No. 1124 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1062 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Employee No. 1063 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1064 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1065 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1066 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1067 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1068 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1069 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1070 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1071 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1072 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1073 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1074 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1075 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1076 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1077 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1078 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1079 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1080 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1081 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1082 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1083 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1084 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1085 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1086 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1087 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1088 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1089 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1090 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1091 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1092 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1093 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1094 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1095 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1096 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1097 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1098 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1099 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1100 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1101 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1102 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1103 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1104 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1105 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1106 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1107 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1108 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1109 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1110 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1111 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1112 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1113 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1114 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1115 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1116 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1117 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1118 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1119 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1120 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1121 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1122 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1123 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 308 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 309 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1125 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1126 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JON BON JOVI FAN CLUB | 700 12TH  AVE SOUTH STE 201 | | | | NASHVILLE | TN | 37203 | |
| JONATHAN ADLER ENTERPRISES, LLC | 333 Hudson Street, 7th Floor | | | | New York | NY | 10013 | |
| Independent Contractor No. 677 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 678 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 310 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JONES COMMUNICATIONS LTD. | Media House | East Street, North | | | Nassau | BS | | Bahamas |
| Employee No. 1127 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1128 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1129 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1130 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1131 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Employee No. 1132 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1133 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1134 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1135 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1136 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1137 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1138 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1139 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1140 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 679 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 311 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 680 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 681 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 312 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 682 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1141 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1142 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JR CORELLI ASSOCIATES INC DBA LAKEVIEW CUSTOM COACH | 100 WHITE HORSE PIKE | | | | OAKLYN | NJ | 08107 | |
| JRO CAPITAL ADVISORS LLC | 1861 CORAL HEIGHTS BLVD | | | | FORT LAUDERDALE | FL | 33308 | |
| Independent Contractor No. 683 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JUAN CARLOS AULET | 10730 SW 29TH ST | | | | MIAMI | FL | 33165 | |
| Independent Contractor No. 313 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JUDITH NEUBAUER | 451 CRESCENT DRIVE | APT 10 | | | MIAMI SPRINGS | FL | 33166 | |
| Independent Contractor No. 684 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 314 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1143 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JUMBY BAY RESORT, LTD | P.O. BOX 243 | ST JOHN'S ANTIGUA | | | WEST INDIES | | | |
| JUNIOR ACHIEVEMENT BAHAMAS | P.O. BOX N-1562 | Bay Street Business Centre | | | Nassau | BS | | Bahamas |
| JUNKANOO CORPORATION OF NEW PROVIDENCE | | | | | NASSAU | BS | | Bahamas |
| JUNO SRI PARTNERS LIMITED | People's Cultural Palace | Forbidden City Emperor's Ancestral Temple | | | Dong Cheng District, Beijing | | | |
| JURIST COMPANY, INC. | 11-05 44th Drive | | | | Long Island City | NY | 11101 | |
| JUSTICE BUILDERS INTERNATIONAL | PO BOX SS 5940 | | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 685 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 315 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 316 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 686 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 317 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| K&G GENERATOR & ELECTRICAL REPAIRS | SOLDIER ROAD WEST | | | | NASSAU | BS | | Bahamas |
| K2 CONTRACT SERVICES | P.O. Box GT-2424 | | | | Nassau | BS | | Bahamas |
| K3 COMPANY | P.O.BOX 262365 | | | | PLANO | TX | | |
| Independent Contractor No. 318 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 319 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 320 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KARDWELL INTERNATIONAL INC | PO BOX 33 | | | | MATTITUCK | NY | 11952 | |
| Independent Contractor No. 687 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 321 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 322 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 323 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 688 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KARMA BEACH LTD | SUITE 11 | FULHAM BUSINESS EXCHANGE | | | LONDON | | SW6 2TL | |
| Independent Contractor No. 689 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 324 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 690 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 691 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 692 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 325 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 326 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 327 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 693 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KEE CHEUNG GLASS & FRAME CO. | RM.03 9/F Honour Ind Centre | 6 Sun Yip Street | | | Chai Wan | | | |
| Independent Contractor No. 694 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 695 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 328 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 329 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 330 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KEKST & COMPANY INC | 16655 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Independent Contractor No. 696 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 697 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 698 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 699 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1144 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1145 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1146 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Employee No. 1147 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1148 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1149 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1150 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1151 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1152 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1153 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KELLY'S HOME CENTER LTD | Robinson Rd | Nassau N-865 | | | Nassau | BS | | Bahamas |
| KELLY'S LUMBER | East Street South | | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 331 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KELSICK WILKIN & FERDINAND | INDEPENDENCE SQUARE SOUTH | | | | BASSETERRE | | | |
| Independent Contractor No. 700 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1154 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1155 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1156 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1157 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1158 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1159 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1160 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1161 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1162 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1163 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1164 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1165 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1166 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1167 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1168 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1169 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 332 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 333 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 334 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 701 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 335 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KENRO INDUSTRIES | 393 JERICHO TURNPIKE | SUITE 2 | | | MINEOLA | NY | 11501 | |
| KENUTH'S ELECTRIC 2 | CARMICHAEL ROAD | | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 336 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1170 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1171 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1172 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1173 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 337 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 702 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KEVCO PRINTING | Commonwealth Commercial Plaza East Street South | P.O. Box N-8180 | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 338 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 703 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 339 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KEY FORMS INC. | 1280 TAYLOR DRIVE | | | | LANGHORNE | PA | | |
| Independent Contractor No. 704 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 340 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 341 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KIKI'S CUSTOM BROKERAGE | Frangipani Avenue | Garden Hills #2 | | | Nassau | BS | | Bahamas |
| Employee No. 1174 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 342 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 343 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 705 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 706 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 344 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 345 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 346 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KING & WOOD MALLESONS LLP | 10 QUEEN STREET PLACE | | | | LONDON EC4R 1BE | | | |
| KING PRODUCTIONS, INC | 661 N. Harper Ave, #204 | | | | Los Angeles | CA | 90048 | |
| Employee No. 1175 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1176 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1177 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KINO D. THURSTON | P.O. BOX N-708 | | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 707 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 708 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1178 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1179 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KIRSTY COWPER | C/O BAHA MAR | | | | | | | |
| KLG INVESTMENTS LTD/AQUAPURE WATER | Bernard Rd | P.O Box SS-6244 | | | Nassau, Paradise Island | BS | | Bahamas |
| KMI PUBLISHING & EVENTS LTD | SUITE 800 | 312 ADELAIDE STREET WEST | | | TORONTO | | M5V 1R2 | |
| KNIGHT FRANK (SHANGHAI) PROPERTY CONSULTANTS CO. LTD | 17/F Eco City | 1788 West Nanjing Road | Jing'an District | | Jing'an District | China | 200040 | China |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|------|----------|----------|----------|----------|------|-------|----------|---------|
| KNIGHT FRANK HONG KONG | 4/F Shui on Centre | 6-8 Harbour Road | | | Wanchai | | | |
| KNIGHT FRANK PTE LTD | 16 Raffles Quay #30-00 | Hong Leong Building | | | Singapore | | 048581 | |
| Employee No. 1180 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1181 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KNOWLES UPHOLSTERY AND AUTO SUPPLIES | # 20 Madeira St | P.O. Box N-1725 | Centreville | | NASSAU | BS | | Bahamas |
| Employee No. 1182 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1183 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1184 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1185 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1186 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1187 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1188 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1189 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1190 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1191 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1192 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1193 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1194 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1195 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1196 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1197 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1198 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1199 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1200 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1201 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1202 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1203 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1204 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1205 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1206 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1207 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1208 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1209 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1210 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1211 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1212 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1213 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1214 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1215 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1216 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1217 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1218 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1219 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1220 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1221 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1222 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1223 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KOBRE & KIM LLP | 800 Third Avenue | | | | New York | NY | 10022 | |
| KODAK ALARIS | 625 NW 60TH STREET | SUITE B | | | GAINESVILLE | FL | 32607 | |
| Independent Contractor No. 347 | Redacted | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1224 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KOOL TECH AIR CONDITIONING LTD | PO Box C8-12182 | Harold Road | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 348 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KPMG | 5th Floor, Montague Sterling Centre | 13 East Bay Street | P.O. Box N-123 | | NASSAU | BS | | Bahamas |
| KPMG ADVISORY LIMITED | CROWN HOUSE | 4 PAR-LA-VILLE ROAD | P.O. Box HM 906 | | Hamilton | HMX | | Bermuda |
| KPMG CAYMAN ISLANDS | PO Box 493 | Century Yard, Cricket Square | | | Grand Cayman | | KY1-1106 | |
| Independent Contractor No. 349 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 709 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 710 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 350 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 351 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 711 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 712 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 713 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 352 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 714 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 715 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KRONOS | | | | | | | | |
| Independent Contractor No. 353 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1225 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KWIK SIGNS | # 31 Claridge Road | P.O. Box SS-5075 | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 354 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 355 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KYLE JONES | PO BOX CB-10977 | | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 356 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|------|----------|----------|----------|----------|------|-------|----------|---------|
| Independent Contractor No. 357 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| L & LCG LIMITED | 603 MELVERN ROAD | | | | NASSAU | BS | | Bahamas |
| LA BOTTEGA USA | 264 WEST 40TH ST 201 | | | | NEW YORK | NY | 10018 | |
| LA CHAINE DES OTISSEURS | | | | | NASSAU | BS | | Bahamas |
| LA MARTINA | LM Europe SA | Via Livio 1 | | | Chiasso | | 6830 | |
| Independent Contractor No. 358 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1226 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1227 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1228 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1229 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1230 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1231 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LANCE FRAZEE | EMERALD WAVE | APT #4 | | | NASSAU | BS | | Bahamas |
| LANGDON FLYNN COMMUNICATIONS | 2760 LAKE SAHARA DR | SUITE 100 | | | LAS VEGAS | NV | 89117 | |
| LANGE TRANSPORTATION & STORAGE LTD | 3965 NASHUA DRIVE | | | | MISSISSAUGA, ONTARIO | | L4V 1P3 | |
| LANSDOWNE GROUP INC. | 49 Bleecker St., Suite 201 | | | | New York | NY | 10012 | |
| Employee No. 1232 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1233 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1234 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 716 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LAS VEGAS COLOR GRAPHICS INC | 4265 WEST SUNSET ROAD | | | | LAS VEGAS | NEVADA | 89118 | |
| LAS VEGAS DISSEMINATION COMPANY | PO BOX 400550 | | | | LAS VEGAS | NV | 89140 | |
| LAS VENTANAS | Carretera Transpeninsular Km 19.5 | Campo de Golf | 23400 San Jose del Cabo, BCS | | | | | Mexico |
| Independent Contractor No. 359 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LASSO DATA SYSTEMS INC | 2233-13353 COMMERCE PARKWAY | | | | RICHMOND | BRITISH COLUMBIA | V6V 3A1 | |
| Independent Contractor No. 360 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 361 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 717 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 362 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 363 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 364 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 718 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 719 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 720 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 365 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LAWLOR MEDIA GROUP | 443 Park Avenue South | Suite 603 | | | New York | NY | 10016 | |
| LAWSON CLARKE | 10 WINTER'S DRIVE | SPRING TERRACE | | | NASSAU | BS | | Bahamas |
| LE BRACELET TROPEZIEN | Espace Des Lices | 9 Bvd Louis Blanc | | | Saint-Tropez | 83990 | | |
| Employee No. 1235 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 366 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LEANORA PANDOLFELLI | 156 NORTH PINE TERRACE | | | | STATEN ISLAND | NY | 10312 | |
| LEATHER MAN LTD & ELIZA B | P.O. BOX 57 | | | | ESSEX | CT | 06426 | |
| Independent Contractor No. 721 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LEE COCKERELL, LLC | 9163 Great Heron Circle | | | | Orlando | FL | 32836 | |
| Employee No. 1236 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LEI SOUND AUDIO & LIGHTING TECH | EM MACAU | RUA UM BAIRRO DA CONCORDIA NO S 61-71 | | Ind Wang Tai 5 Andar B | Macau | | | China |
| LEISURE TRAVEL & TOURS LTD. | Montgomery Street | P.O. Box SS-19057 | | | Nassau | | | Bahamas |
| LENNOX PATON | FORT NASSAU CTR | MARLBOROUGH STREET | | | NASSAU | BS | | Bahamas |
| LENOVO (UNITED STATES) INC. | | | | | PITTSBURGH | PA | | |
| Independent Contractor No. 722 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 723 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 367 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 368 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 369 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LESLIE GIBSON | Lagoon Court | Sandyport | | | Nassau | BS | | Bahamas |
| Employee No. 1237 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1238 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1239 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1240 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LEWIS NADEL & ASSOCIATES | 10840 London St | | | | Hollywood | FL | 33026 | |
| Employee No. 1241 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1242 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1243 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1244 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1245 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LEXISNEXIS | PO BOX 1073 | | | | BELFAST | BELFAST | | |
| Independent Contractor No. 370 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LG ELECTRONICS MIAMI, INC. | 8333 NW 53RD STREET #302 | | | | DORAL | FL | 33166 | |
| LIDIA QUINTANA | 10730 SW 29TH ST | | | | MIAMI | FL | 33165 | |
| LIEBESKIND USA INC | C/O BERGEN LOGISTICS | | | | WEST CERRITOS | CA | 90703 | |
| Independent Contractor No. 371 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1246 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LIGHTBOURN TRADING CO LTD. | #118 Mackey Street | PO Box N-7124 | | | Nassau | BS | | Bahamas |
| Employee No. 1247 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1248 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Employee No. 1249 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LIGHTBOURNE MARINE | PO Box N-4894 | | | | Nassau | BS | | Bahamas |
| Employee No. 1250 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1251 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1252 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1253 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LIGHTING AUDIO & VISUAL RENTALS | | | | | NASSAU | BS | | Bahamas |
| LIGNUM TECHNOLOGIES | Harbour Bay Shopping Plaza, East Bay Street | PO Box SS-6295 | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 724 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 725 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 726 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1254 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 727 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LINDSEY DORFLINGER | 360 STATE STREET | APT 1515 | | | NEW HAVEN | CT | 06510 | |
| LINH TRAN | 32 ENDLEIGH MANSIONS LEIGHAM AVE | | | | LONDON | SW16 2DP | | |
| LINKLATERS | 10 FL, ALEXANDER HOUSE | 16-20 CHATER RD. | | | HONG KONG | | | |
| LINKS UNLIMITED | 7050 LINKS DRIVE | | | | CINCINNATI | OH | 45237 | |
| LIONEL SAWYER & COLLINS | 300 S 4th | St #1700 | | | Las Vegas | NV | 89101 | |
| LIQUID COURAGE LTD | 19 PATTON ST | PALMDALE | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 728 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 729 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LISA JOHNSON COMMUNICATIONS | 21 HIDEAWAY LANE | EGG HARBOR Twp., | | | NEW JERSEY | | 08234 | |
| Independent Contractor No. 730 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 731 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 732 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 733 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1255 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1256 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LIVE IT PRODUCTIONS INT'L | 5744 NE 4TH AVE | | | | MIAMI | FL | | |
| Employee No. 1257 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1258 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1259 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1260 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1261 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1262 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lloyd's of London Syndicate | Bill Besse, Sr. VP and National Leader | Aon Reed Stenhouse Inc. | Global/Large Business 20 Bay Street | | Toronto | ON | | Canada |
| Lloyd's of London Syndicate (Ascot lead) | Bill Besse, Sr. VP and National Leader | Aon Reed Stenhouse Inc. | Global/Large Business 20 Bay Street | | Toronto | ON | | Canada |
| Lloyd's Syndicate | David Warman, Deputy CEO – Construction Risks | Willis Limited The Willis Building | 51 Lime Street | | London | | | United Kingdom |
| Lloyd's Syndicate – 50% AIG and 50% ACE | Bill Besse, Sr. VP and National Leader | Aon Reed Stenhouse Inc. | Global/Large Business 20 Bay Street | | Toronto | ON | | Canada |
| Lloyd's Syndicate – 70% QBE, 20% ACE, 10% AIG | Bill Besse, Sr. VP and National Leader | Aon Reed Stenhouse Inc. | Global/Large Business 20 Bay Street | | Toronto | ON | | Canada |
| Lloyd's Syndicate (QBE and ACE) | David Warman, Deputy CEO – Construction Risks | Willis Limited The Willis Building | 51 Lime Street | | London | | | United Kingdom |
| Lloyd's Syndicate (QBE lead) | Bill Besse, Sr. VP and National Leader | Aon Reed Stenhouse Inc. | Global/Large Business 20 Bay Street | | Toronto | ON | | Canada |
| Lloyd's Syndicate (Zurich lead) | David Warman, Deputy CEO – Construction Risks | Willis Limited The Willis Building | 51 Lime Street | | London | | | United Kingdom |
| LM PRATTS PLUMBING | PO BOX N-10136 | | | | NASSAU | BS | | Bahamas |
| L'OBJET | USA LLC | 3515 CONFLANS ROAD | | | IRVING | TX | 75061 | |
| LOCK SOLUTIONS | P.O. BOX N-548 | | | | NASSAU | BS | | Bahamas |
| LOCK SPECIALIST | PO BOX N-7224 | | | | NASSAU | BS | | Bahamas |
| Employee No. 1263 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1264 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1265 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1266 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1267 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1268 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1269 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1270 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1271 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1272 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1273 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1274 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 372 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Employee No. 1275 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1276 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LOLO | 11 FOREST STREET | | | | NEW CANAAN | CT | 06840 | |
| Independent Contractor No. 373 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LONDON INTERNATIONAL EXHIBITION CENTRE PLC | Royal Victoria Dock | | | | London | | E16 1XL | OK |
| Employee No. 1277 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1278 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1279 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1280 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1281 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1282 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 374 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 734 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 735 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 736 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LOTTE HOTEL MOSCOW | бул. Новинский, 8, с. 2 | | | | Moscow | | 121099 | Russia |
| Employee No. 1283 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1284 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1285 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LOVE 97-FM | P.O.BOX N-3909 | | | | NASSAU | BS | | Bahamas |
| Employee No. 1286 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LOWE'S WHOLESALE | Soldier Road | P.O. Box N-7504 | | | Nassau | BS | | Bahamas |
| LOWSPORT LLC | 12 Red Roof Drive | | | | Rye Brook | NY | 10573 | |
| LSI | PO BOX 372 | DEPT 210 | | | MEMPHIS | TN | 38101 | |
| LUCKY IN LOVE | | | | | | | | |
| LUCY GUARIGLIA | 11 HEDGE ROW CROSSING | | | | LEBANON | NJ | 18833 | |
| Independent Contractor No. 375 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 737 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LUMINACION, LLC | 540 West 28th Street, 8A | | | | New York | NY | 10001 | |
| LUMINOSITY CREATIVE LLC | 14520 SW 84TH AVE | | | | PALMETTO BAY | FL | 33158 | |
| Independent Contractor No. 738 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LUXE MODERN RENTALS | 185 LIMESTONE CR. | | | | TORONTO | ON | ONM3J2R1 | |
| LUXURY GOURMET SWEETS | 3611 14TH AVE | SUITE 655 | | | BROOKLYN | NY | 11218 | |
| LUXURY OF THE SEA | Cable Beach | Hampshire Street | | | Nassau | BS | | Bahamas |
| LUXURY YACHT CHARTERS, INC | 15000 Collins Avenue | | | | BAL HARBOUR | FLORIDA | 33154 | |
| LYFORD CAY CLUB | LYFORD CAY | | | | NASSAU, BAHAMAS | BS | | Bahamas |
| LYFORD CAY HOSPITAL | P.O.BOX N-7776 | | | | NASSAU | BS | | Bahamas |
| LYFORD CAY INTERNATIONAL SCHOOL | PO BOX N-7776 | | | | NASSAU | BS | | Bahamas |
| LYFORD CAY PROPERTIES LTD. | PO Box N7776 | | | | Nassau | BS | | Bahamas |
| LYFORD GROUP INTERNATIONAL | Seagram Building | 375 Park Ave #2304 | | | New York | NY | 10152 | |
| Independent Contractor No. 376 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 377 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 378 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1287 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1288 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| M & R PRODUCTION | Marathon Road | | | | Nassau | BS | | Bahamas |
| M&S GLASS ALUMINIUM | PO Box CR-56766 | | | | NASSAU | BS | | Bahamas |
| M. SILVER & ASSOC. | 747 THIRD AVE. | | | | NEW YORK | NY | 10017-2803 | |
| MACE INTERNATIONAL LTD. | 29 Strasicratous Street | Samiko Building | | | Nicosia | | | |
| MACFIT360 | Independence Business Park Plaza | | | | Nassau | BS | | |
| Employee No. 1289 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Bahamas |
| MACKADO CHARTER SERVICE | Hawthorne Rd, Oakes Field | PO Box N-9371 | | | NASSAU | BS | | Bahamas |
| MACKAY COMMUNICATIONS | PO Box 60925 | | | | Charlotte | NC | 28260-0925 | |
| Employee No. 1290 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1291 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1292 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1293 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1294 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1295 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1296 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1297 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1298 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1299 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1300 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1301 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1302 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1303 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MACMALL (APPLE SUPPLIES STORE) | 1940 E MARIPOSA AVE | | | | EL SEGUNDO | CA | 90245 | |
| Independent Contractor No. 379 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 380 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MAGDOLNA MARTON-SZUCS | EMPLOYEE EXPENSE | | | | NASSAU | BS | | Bahamas |
| Employee No. 1304 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MAIL BOXES ETC. | Harbour Bay Shopping Plaza, East Bay St | PO Box CR-56766 | | | NASSAU | BS | | Bahamas |
| MAILLIS & MAILLIS | Marlborough Street (opposite Hilton) | PO Box N-4014 | | | Nassau | | | Bahamas |
| MAISON DE PAPILLON, L.L.C. | PO Box 5537 | | | | McAllen | TX | 78502 | |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|------|----------|----------|----------|----------|------|-------|----------|---------|
| MAISON DECOR | 36 Main St | | | | Madison | NJ | 07940 | |
| Independent Contractor No. 381 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MAJESTIC TOURS | Hillside Manor, Cumberland Street | PO Box N-1401 | | | Nassau | | | Bahamas |
| MAJESTIC TOURS LTD | P.O.BOX N-1401 | CUMMBERLAND STREET | | | NASSAU | BS | | Bahamas |
| MAJOR LINDSEY & AFRICA LLC | 15208 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| Employee No. 1305 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1306 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1307 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1308 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1309 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1310 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1311 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1312 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1313 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MAJUNKE INTERNATIONAL SALES | WALDSTR. 17 | D-61479 GLASHUETTEN | | | FRANKFURT | | | |
| Employee No. 1314 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1315 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MANDARIN ORIENTAL HYDE PARK | 66 Knightsbridge | | | | London | | SW1X 7LA | UK |
| Independent Contractor No. 382 | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| MANEX FRANCE DISPLAY | 140 58TH STREET | SUITE 6C | | | BROOKLYN | NY | 11220 | |
| Independent Contractor No. 383 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MAPLES & CALDER | Sea Meadow House | PO Box 173 | | | Road Town, Tortola | | VG1110 | |
| MARA HIXON | PO BOX 510473 | | | | MELBOURNE BEACH | FL | 32951 | |
| Employee No. 1316 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 384 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARC MENDEZ | 45 KEEPSAKE | | | | IRVINE | CA | 92618 | |
| Employee No. 1317 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1318 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARC/STEVE AUTO & TYRE SALES | Soldier Road | | | | Nassau, Bahamas | BS | | Bahamas |
| Employee No. 1319 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 739 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 740 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARCIA S SELIGMAN, ESQ. | 1627 NE 7th STREET | | | | FORT LAUDERDALE | FL | 33304 | |
| Independent Contractor No. 385 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARCOS DIAZ | 360 SMITH STREET | APT 3C | | | BROOKLYN | NY | 11231 | |
| MARCO'S PIZZA | Prince Charles | PO Box N-4351 | | | Nassau | | | Bahamas |
| MARCY FASCIGLIONE | 43 RUSTIC GATE LANE | | | | DIX HILLS | NY | 11746 | |
| Independent Contractor No. 386 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 387 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARINE DOCUMENTATION INC | 1300 SE 17TH ST | SUITE 230 | | | FORT LAUDERDALE | FL | 33316-1721 | |
| MARINELAND COMMERCIAL SYSTEMS DIVISION | | | | | MOORPARK | CA | 93021 | |
| MARIO CAREY REALTY CO. LTD. | EAST BAY AND DEVEAUX STREETS | P.O. BOX CR-56766 | | | NASSAU | BS | | Bahamas |
| MARIO'S BOWLING AND FAMILY ENTERTAINMENT PALACE | SUMMER WINDS PLAZA | TONIQUE WILLIAMS DARLING HWY | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 741 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 742 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1320 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 743 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 744 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 388 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 389 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 745 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 390 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARSHALL GRAPHICS SYSTEMS | 201 HILL AVENUE | | | | NASHVILLE | TN | 37210 | |
| Employee No. 1321 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1322 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1323 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1324 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MARTIN STEVENS  CONSULTING GROUP | 100 Boston Post Road East Ste. 3 | | | | Marlborough | MA | 01752 | |
| Employee No. 1325 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1326 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1327 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1328 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 391 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1332 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1329 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1330 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1331 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 392 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 393 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 746 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MASTER TECHNICIANS | PO BOX SS-6326 | | | | NASSAU | BS | | Bahamas |
| MATARI LLC | 11826 SW 100TH ST | | | | MIAMI | FL | 33186 | |
| Employee No. 1333 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 394 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Employee No. 1334 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 747 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 748 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 395 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 749 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 396 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 750 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 751 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 752 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 397 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1335 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1336 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MAVERICK INTERNATIONAL | 1500 INDUSTRY STREET | SUITE 200 | | | EVERETT | WA | 98203 | |
| Independent Contractor No. 753 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 754 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1337 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1338 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1339 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1340 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1341 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1342 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1343 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1344 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1345 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1346 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1347 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1348 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1349 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1350 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1351 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1352 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1353 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MCDONALD/SELZNICK ASSOCIATES, INC. | 1611 N El Centro Ave | Ste A | | | Hollywood | CA | 90028 | |
| Employee No. 1354 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1355 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1356 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1357 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1358 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1359 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1360 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1361 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1362 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1363 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1364 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1365 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1366 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1367 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1368 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1369 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1370 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1371 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1372 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1373 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1374 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1375 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1376 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1377 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1378 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MCKINNEY BANCROFT & HUGHES | Mareva House, 4 George Street | P.O. Box N-3937 | | | Nassau | | | Bahamas |
| Employee No. 1379 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1380 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1381 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1382 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1383 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1384 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1385 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MCLE COMMITTEE | 2800 VETERANS MEMORIAL BLVD | SUITE 355 | | | MAETAIRIER | LA | 70002-6130 | |
| MCMASTER CARR | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| Employee No. 1386 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1387 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1388 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1389 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1390 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1391 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1392 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|------|----------|----------|----------|----------|------|-------|----------|---------|
| Employee No. 1393 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1394 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1395 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1396 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1397 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1398 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1399 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1400 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1401 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1402 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1403 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MCROBERTS SALES CO, INC | PO BOX 489 | | | | RUSKIN | FL | 33575 | |
| Employee No. 1404 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MEAGHAN LEDDY | 360 STATE STREET | APART 221 | | | NEW HAVEN | CT | 06510 | |
| MECHANICAL ALTERNATIVES | #35 JEROME AVENUE | P.O. BOX CB-10959 | | | NASSAU | BS | | Bahamas |
| MECO DESIGN | 15 VILLAGE ROAD | | | | NASSAU | BS | | Bahamas |
| MEDIA LINK LLC | 1901 AVENUE OF THE STARS | SUITE 1775 | | | LOS ANGELES | CA | 90067 | |
| MEDIA TEMPLE, INC. | 8520 National Blvd #A | | | | Culver City | CA | 90232 | |
| Independent Contractor No. 398 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1405 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1406 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MEGAN BROOKS-JOHNSON | PO BOX N-7689 | | | | NASSAU | BS | | Bahamas |
| MEGAN MULLEN | 116 BELMONT DR | | | | STARKVILLE | MS | 39759 | |
| Independent Contractor No. 399 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 400 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 401 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MELIA NASSAU BEACH RESORT | West Bay Street | | | | Nassau | BS | | Bahamas |
| MELISSA & DOUG LLC | PO BOX 590 | | | | WESTPORT | CT | 06881 | |
| Independent Contractor No. 755 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 756 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 402 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MELTWATER GROUP | 225 Bush Street | Suite 1000 | | | San Francisco | CA | 94104 | |
| MELVYN VINCENT ASSOCIATES LTD | STUDIO 39 | PALL MALL DEPOSIT | | | LONDON | | W10 6BL | |
| Employee No. 1407 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MERCI WINERY (HONG KONG) LIMITED | 10B, G/F | Seven Seas Commercial Centre | | | North Point | | | |
| MERISEL AMERICAS INC. | 127 W 30 STREET | | | | NEW YORK | NEW Y ORK | 100001 | |
| Employee No. 1408 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1409 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MERRILL COMMUNICATION LLC | CM-9638 | | | | ST. PAUL | MN | | |
| Employee No. 1410 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1412 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1411 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MET7MEDIA.COM E.U. | dba Vista Fashionista | Wurffelgasse 2/1/53 | | | Wien | | | |
| METAMORPHOSIS BEAUTY SALON | Jerome Avenue | PO Box N-4208 | | | Nassau | BS | | Bahamas |
| METRO SHUTTLE BUS SERVICE | MILLENIUM GARDENS | | | | NASSAU | BS | | Bahamas |
| METROPOLIS ADVERTISING & DESIGN INC | 719 PEACHTREE RD, #210 | | | | ORLANDO | FL | 32804 | |
| METROPOLITAN EXPOSITION SERVICES INC | 115 MOONACHIE AVE | | | | MOONACHIE | NJ | 07074 | |
| METTEL | 55 WATER STREET | 32ND FLOOR | | | NEW YORK | NY | 10041 | |
| Independent Contractor No. 403 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MIAMI DADE FORKLIFT SALES | PO BOX 925118 | | | | HOMESTEAD | FL | 33092 | |
| MIAMI MEDIA LLC | 72 Madison Avenue 11th Floor | | | | New York | NY | 10016 | |
| MIAMI TEES | 5120 NW 165TH STREET | | | | MIAMI GARDENS | FL | 33014 | |
| MICAH SPELLMAN | 17 HUDSON DRIVE | | | | DOBBS FERRY | NY | 10522 | |
| Independent Contractor No. 757 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 758 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 404 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 405 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 406 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 759 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 760 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 407 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 408 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 409 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 761 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 410 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 762 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 763 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 764 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 411 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 765 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 766 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 412 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 767 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 768 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Independent Contractor No. 413 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 769 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MICRONET BUSINESS TECHNOLOGY | Madeira Street Palmdale | P.O. Box SS-6270 | | | Nassau | BS | | Bahamas |
| MICROS SYSTEMS, INC | P.O. BOX 842956 | | | | BOSTON | MA | 02284 | |
| MICROSOFT | PO BOX 842103 | | | | DALLAS | TX | 75284-2103 | |
| MIGUEL QUINTANA | 10730 SW 29TH ST | | | | MIAMI | FL | 33165 | |
| Independent Contractor No. 414 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 415 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MIKE MARANGES | 6051 SW 178 AVE | | | | SOUTHWEST RANCHES | FL | 33331 | |
| MIKE'S CHINESE CUSTOM TAILORING | PO BOX N-4199 | | | | NASSAU, BAHAMAS | BS | | Bahamas |
| MILESTONE INTERNET MARKETING, INC | 3001 OAkmead Village Drive | | | | Santa Clara | CA | 95051 | |
| Employee No. 1413 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1414 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1415 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1416 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1417 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1418 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1419 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1420 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1421 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1422 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1423 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1424 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1425 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1426 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1427 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1428 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1429 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1430 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1431 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1432 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1433 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1434 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1435 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1436 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1437 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1438 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1439 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1440 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1441 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1442 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1443 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1444 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1445 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1446 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1447 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1448 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1449 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1450 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1451 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 770 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MINISTRY OF PUBLIC HEALTH | | | | | | | | |
| MINISTRY OF TOURISM | | | | | | | | |
| Employee No. 1452 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1453 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1454 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1455 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MIRAGE CLEANING ENTERPRISES | | | | | | Nassau | BS | | Bahamas |
| MIRAGE CLEANING ENTERPRISES | | | | | | | | |
| Independent Contractor No. 771 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 772 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1456 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1460 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1457 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1458 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1459 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1461 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MIX MEDIA GROUP | | | | | | | | |
| MODERN LUXURY | 3464 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5334 | |
| Independent Contractor No. 416 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 417 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MOMENT FACTORY | 6250 Hutchinson, Studio 200A | | | | Montreal, Quebec | | H2V 4C5 | |
| Employee No. 1462 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1463 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1464 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MONDO MANNEQUINS | PO BOX 29 | | | | HICKSVILLE | NY | 11802 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| MONDRIAN SOHO | 9 CROSBY STREET | | | | NEW YORK | NY | 10013 | |
| MONDRIAN SOUTH | 1100 WEST AVE | | | | Miami Beach | FL | 33139 | |
| Independent Contractor No. 418 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MONEY CONCEPTS INTERNATIONAL | 11440 NORTH JOG ROAD | | | | PALM BEACH GARDENS | FL | 33418 | |
| MONICA CREMONESI | DI AEMMEESSEE SRL | VIA F. lii LECHI 22/24 | | | BRESCIA | | 25121 | |
| Independent Contractor No. 419 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1465 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MONSTER JOBS | Av. Paseo de las Palma | Colonia Lomas de Chapultepec | | | | | | |
| Independent Contractor No. 420 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MONTEGO BAY CONVENTION CENTER LTD | C/O URBAN DEVELOPMENT CORPORATION | 12 OCEAN BOULEVARD | | | KINGSTON | | | |
| Employee No. 1466 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1467 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1468 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MORE 94 FM | Carmichael Road | | | | Nassau, Bahamas | BS | | Bahamas |
| MORE DIRECT | 4950 COMMUNICATIONS AVE. | | | | BOCA RATON | FL | 33431 | |
| Employee No. 1469 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1470 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MORGANS HOTEL GROUP LLC | 475 10TH AVENUE | | | | NEW YORK | NEW YORK | 10018 | |
| Employee No. 1471 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1472 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1473 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1474 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1475 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1476 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MORNING REPORT RESEARCH, INC | dba Fantini Research and Fantini's Gaming Report | P.O. BOX 1676 | | | Dover | DE | 19903-1676 | |
| MORRIS FORD | 34 ROCKY PINE ROAD | | | | NASSAU | BS | | Bahamas |
| Employee No. 1477 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1478 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1479 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1480 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1481 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1482 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 421 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1483 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1484 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1485 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1486 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1487 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MO'S BOWS | 1957 NETHERWOOD AVENUE | | | | MEMPHIS | TN | 38114 | |
| Independent Contractor No. 422 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MOSKO REALTY LTD. | Charlotte House Shirley Street | PO Box N-1130 | | | NASSAU | BS | | Bahamas |
| Employee No. 1488 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1489 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1490 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1491 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1492 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1493 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1494 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1495 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1496 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1497 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1498 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1499 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1500 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1501 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1502 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1503 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1504 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1505 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1506 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1507 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1508 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1509 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1510 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1511 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1512 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1513 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1514 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MOTIONPOINT | 4661 Johnson Rd | | | | ATLANTA | GEORGIA | 30353-4618 | |
| Employee No. 1515 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1516 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1517 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1518 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1519 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|------|----------|----------|----------|----------|------|-------|----------|---------|
| MOUNT ZION MISSIONARY BAPTIST CHURCH | | | | | Bimini | | | |
| Employee No. 1520 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 423 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1521 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1522 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1523 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1524 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1525 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1526 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MSI | 901 Canada Court | | | | City of Industry | CA | 91748 | |
| MSI BAHAMAS | #1 Malone Plaza | | | | Nassau | | | Bahamas |
| MTM RECOGNITION CORPORATION | PO Box 15659 | | | | Oklahoma City, OK 73115-5659 | | | |
| MUFFLER WORLD | Mackey Street | | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 424 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MULTI AUTO PARTS & ACCESSORIES CO. LTD. | Collins Avenue & Fifth Terrace | P.O. Box N-1552 | | | Nassau | BS | | Bahamas |
| MULTI DISCOUNT FURNITURE WAREHOUSE | 3218 NW NORTH RIVER DR | | | | MIAMI | FL | 33142-6320 | |
| Employee No. 1527 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1528 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1529 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1530 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1531 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1532 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1533 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1534 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1535 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1536 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1537 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MUNROE & ASSOCIATES | 4th Floor, Gold Circle House, East Bay Street | PO Box N-8332 | | | NASSAU | BS | | Bahamas |
| Employee No. 1538 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1539 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1540 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1541 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1542 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1543 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MUQLAH ADVERTISING LLC | Box No. 46684 | | | | Dubai | | | United Arab Emirates |
| MURDOCH LONDON | 18 HEWETT STREET | | | | LONDON | | EC2A 3NN | |
| Employee No. 1544 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1545 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1546 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1547 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1548 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1549 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1550 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1551 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1552 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1553 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1554 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1555 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1556 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1557 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MURRU & ASSOCIATES | 1811 NW 51ST STREET #2729 | | | | FORT LAUDERDALE | FL | 33309 | |
| MURYX | BAY SIX SRL | VIA VITTOR PISANI 20 | | | MILANO | ITALIA | | |
| Employee No. 1558 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1559 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MUSIC CONCEIRGE LTD | BRICKENDONBURY | BRICKENDON LANE | | | HERTFORD | | SG13 8NP | |
| MX MEDIA GROUP LTD. | 5A01 Wanshili Tower | 1378 Lujiabang Road | | | Shanghai | | | |
| MY OCEAN | PO BOX N-4084 | | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 425 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1560 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| N & B TEAM CONSULTING, INC. | 3625 NW 82nd Avenue, Suite 207 | | | | Doral | FL | 33166 | |
| Employee No. 1561 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NADA VALENTIN | 94 SOCIETY RD | | | | NIANTIC | CT | 06357 | |
| NADIA CAMPBELL | PO BOX N7664 | | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 773 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NADINE SCHUERMANN | SALES & MARKETING DEPARTMENT | BAHA MAR | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 774 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1562 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1563 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1564 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1565 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1566 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NALCO | 1601 W. Diehl Road | | | | Naperville | IL | 60563-1198 | |
| Employee No. 1567 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Northshore Mainland Services Inc.

Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| NAPCO PRINTING | PO BOX N-4139 | | | | NASSAU, BAHAMAS | BS | | Bahamas |
| Employee No. 1568 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NASCO | 901 JANESVILLE AVE | | | | FORT ATKINSON | WI | 5358-0901 | |
| NASHIM E ABLO | 408 LARKSPUR LOOP | | | | LANCASTER | PA | 17602 | |
| NASSAU AGENCIES | Jerome & Mt Pleasant Ave | PO Box SS-6288 | | | Nassau, Bahamas | BS | | Bahamas |
| NASSAU AIRPORT DEVELOPMENT CO. | PO BOX AP-59222 | | | | NASSAU | BS | | Bahamas |
| NASSAU CARIFTA GAMES (2013) LIMITED | | | | | NASSAU | BS | | Bahamas |
| NASSAU FLIGHT SERVICES LIMITED | P.O. BOX AP-59203 | | | | NASSAU | BS | | Bahamas |
| NASSAU GLASS COMPANY LTD. | Mackey St | | | | NASSAU | BS | | Bahamas |
| NASSAU HOTEL AND RESTAURANT SUPPLIES | 116 MACKEY STREET | P.O. BOX N3244 | | | NASSAU | BS | | Bahamas |
| NASSAU PARADISE ISLAND PROMOTION BOARD | 1200 South Pine Island Road | Suite #700 | | | Plantation | FL | 33324 | |
| NASSAU WINDOW CLEANERS | P.O. BOX GT2424 | | | | CORAL HARBOUR | NASSAU | | |
| NATALIA MAKAROVA SERVICES | 142793 RUSSIA | VATUTINKI-1 46-88 | | | | | | |
| Independent Contractor No. 426 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 427 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 428 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NATIONAL ART GALLERY OF THE BAHAMAS | PO BOX N-711 | | | | NASSAU, BAHAMAS | BS | | Bahamas |
| NATIONAL CRED-A-CHEK, INC | 2240 Sunset Boulevard | | | | San Diego | CA | 92103 | |
| NATIONAL INSURANCE BOARD | ATTN: CASHIER'S DEPARTMENT | PO BOX N-7508 | | | NASSAU | BS | | Bahamas |
| NATIONAL MUSEM OF THE BAHAMAS | Shirley St | | | | NASSAU | BS | | Bahamas |
| NATIONAL PLUMBING & BUILDING SUPPLIES LTD | 7 Jerome Avenue | | | | NASSAU | | | Bahamas |
| NATIONAL SPORTS AUTHORITY | Thomas A. Robinson National Stadium, Queen Elizabeth Sports Centre, Thompson Boulevard | PO BOX SP-64113 | | | NASSAU | BS | | Bahamas |
| NATIONWIDE LIFT TRUCKS INC. | 3900 N 28 Terrace | | | | Hollywood | Florida | 33020-1105 | |
| NATURE'S WAY LIMITED | South Ocean Blvd | | | | NASSAU | BS | | Bahamas |
| NATURE'S WAY LTD | PO Box CB-11382 | South Ocean Boulevard | | | Nassau, Bahamas | BS | | Bahamas |
| NAUTILUS | PO BOX SS-19097 | | | | NASSAU | BS | | Bahamas |
| NCR CORPORATION | 5512 EAST MORRIS BLVD | | | | MORRISTOWN | TN | 37813 | |
| Employee No. 1569 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1570 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1571 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1572 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1573 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 429 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NEIL ROBINSON | 101 ST MARTINS LANE | 1ST FLOOR | | | LONDON | | WC2N 4AZ | |
| Employee No. 1574 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1575 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1576 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1577 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1578 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1579 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 430 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NEOSCOPE | 30 INTERNATIONAL DRIVE | SUITE 105 | | | PORTSMOUTH | NH | 03801 | |
| Employee No. 1580 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1581 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1582 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NESPRESSO | | | | | | | | |
| NETNAMES USA INC | 55 Broad Street | 11th Floor | | | New York | NY | 10004 | |
| NETTY WATER SPORTS | | | | | | | | |
| Employee No. 1583 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NEW GALAXY ENTERTAINMENT CO LTD | | | | | HONG KONG | | | |
| NEW HORIZON TECHNOLOGIES ENERGY SERVICES, LLC | 3040 Continental Drive | P.O. Box 3003 | | | Butte | MT | 59702 | |
| NEW ORIENTAL CLEANERS LTD | Golden Gates Shpg Centre | | | | NASSAU | BS | | Bahamas |
| NEW PROVIDENCE ARTS & ANTIQUES | P.O.BOX SS-19846 | | | | NASSAU | BS | | Bahamas |
| NEW YORK STATE BOARD OF LAW EXAMINERS | 254 Washington Ave Ext | | | | Albany | NY | 12203 | |
| NEWAVE, INC | 7250 South Tenaya Way | Suite100 | | | Las Vegas | NV | 89113 | |
| Employee No. 1584 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1585 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1586 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1587 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1588 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1589 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1590 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1591 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1592 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1593 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1594 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1595 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1596 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Employee No. 1597 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1598 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NEWMARKET | 14000 SW 119TH AVE | SUITE 201 | | | MIAMI | FL | 33186 | |
| NEWPORT SHIPYARD | 1 WASHINGTON STREET | | | | NEWPORT | RI | 02840 | |
| Employee No. 1599 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1600 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1601 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NEWTON CONSULTING | 9420 SALT WATER CT. | | | | LAS VEGAS | NV | | |
| Employee No. 1602 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1603 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1604 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1605 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NICHE MEDIA | 100 CHURCH STREET | 7TH FLOOR | | | NEW YORK | NEW YORK | | |
| Independent Contractor No. 775 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 776 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 777 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1606 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NICKLAUS PROJECT MANAGEMENT SERVICES, LLC | C/O Northern Trust | PO Box 024873 | | | Miami | FL | 33102-4855 | |
| Independent Contractor No. 431 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 432 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NICOLE WEISENBURGER | 77 HAVEMEYER LANE | UNIT 93 | | | STAMFORD | CT | 06902 | |
| Employee No. 1607 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NIKE COMMUNICATIONS, INC. | 75 BROAD STREET | SUITE 510 | | | NEW YORK | NY | 10004 | |
| NIKE GOLF | PO BOX 847648 | | | | DALLAS | TX | 75284-7648 | |
| Independent Contractor No. 433 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 434 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NINE TO FIVE IMPORTS | 1811 NW 51st St #42D | | | | Fort Lauderdale | FL | 33309 | |
| NISHA KAUL | 6 KIMBLE CT | | | | HILLSBOROUGH | NJ | 08844 | |
| Employee No. 1608 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1609 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1610 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1611 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1612 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NOBLESSE HONG KONG LTD. | Unit 901 & 902, 9/F, Royal Commercial Centre | 56 Parkes Street | | | Jordan | Kowloon | | Hong Kong |
| Employee No. 1613 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NORTH AMERICAN CORP | 2101 CLAIRE COURT | | | | GLENVIEW | IL | 60025-7634 | |
| NORTH STAR SEAFOOD | 2213 NW 30TH PLACE | STE 7A | | | POMPANO BEACH | FL | 33069 | |
| NORTHSHORE MAINLAND SERVICES INC | 1200 South Pine Island Road # 725 | | | | Plantation | FL | 33324 | |
| NORTHSTAR TRAVEL MEDIA, LLC | 100 Lighting Way | 2nd Floor | | | SECAUCUS | NEW JERSEY | 07094-3681 | |
| NORTON ROSE CANADA LLP | ROYAL BANK PLAZA, SOUTH TOWER | SUITE 3800, 200 BAY STREET | | | TORONTO | | M5J 2Z4 | |
| Employee No. 1614 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1615 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1616 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1617 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1618 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NOUVEAU SERVICES, LLC | 6600 AMERICAN WAY | | | | BETHLEHEM | PA | 18017 | |
| NRT TECHNOLOGY | 10 COMPASS COURT | | | | TORONTO | ON | M1S5R3 | |
| O DESIGN SERVICES | 612 IVY SPRING ST | | | | LAS VEGAS | NV | 89138 | |
| OASIS LANDSCAPE | Old Fort Bay | PO Box N-1742 | | | NASSAU | BS | | Bahamas |
| Employee No. 1619 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1620 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1621 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| OBSERVER MEDIA | 321 West 44th Street, 6th FL | | | | New York | NY | 10036 | |
| OC RESORT HOLDINGS | | | | | | | | |
| OCEAN EDUCATION PUBLISHING | 381 FALMOUTH ROAD | | | | FALMOUTH | ME | 04105 | |
| OCEANAIR BAHAMAS LTD | P.O. BOX SS-19003 | | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 435 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1622 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ODECCA L. GIBSON | NASSAU | | | | NASSAU | BS | | Bahamas |
| ODYSSEY AVIATION BAHAMAS | PO BOX AP-59248 | | | | NASSAU, BAHAMAS | BS | | Bahamas |
| OFFICE DEPOT INC | 6600 N MILITARY TRAIL | | | | BOCA RATON | FL | 33496 | |
| OFFICE INTERIOR SPECIALIST | | | | | NASSAU | BS | | Bahamas |
| OFFICE PRODUCTS INTL. | PO BOX CB-11333 | | | | NASSAU | BS | | Bahamas |
| OFHS COMPANY LIMITED | P.O. BOX N-7776 | | | | NASSAU | BS | | Bahamas |
| OKA-B | 4823 ROY CARLSON BLVD | | | | BUFORD | GA | 30518 | |
| Employee No. 1623 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| OLD FORT BAY CLUB | PO BOX N-4820 | | | | NASSAU | BS | | Bahamas |
| OLEA KIOSKS INC | 17115 Jersey Avenue | | | | Artesia | CA | 90701 | |
| Employee No. 1624 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1625 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1626 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1627 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1628 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 778 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Employee No. 1629 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| OMAR CARABALLO | 2365 SW 11 ST | | | | MIAMI | FL | 33135 | |
| OMAR VAISHNAVI | 207 E 57TH ST | APT 13A | | | NEW YORK | NY | 10022 | |
| OMEGA RENTALS & EVENT PLANNING | PO BOX SS5330 | | | | NASSAU | BS | | Bahamas |
| ON POINT DESIGN TEAM | 55 Beattie Pl #100 | | | | Greenville | SC | 29601 | |
| ON THE MARK PRODUCTION | 18 COMMERCE WAY | SUITE 2800 | | | WOBURN | MA | 01801 | |
| O'NEA GRANT | C/O BAHA MAR LTD | | | | NASSAU | BS | | Bahamas |
| ONLINE TECHNOLOGIES | 7759 LA CORNICHE CIRCLE | | | | BOCA RATON | FLORIDA | 33433 | |
| OPEN DISCLOSURE MUSIC | 305-33 St Andrew Street | | | | Ottawa, ON | K1N 5E8 | | |
| OPPSONIC | 10300 W CHARLESTON RD | #13-450 | | | LAS VEGAS | NV | 89135 | |
| Independent Contractor No. 436 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| OPUS REO, LTD | Wisteria Lodge | 7 Turners Field | | | Downley, Buckinghamshire | | HP13 5Y2 | |
| ORACLE CARIBBEAN INC | PO BOX 71436 | | | | SAN JUAN | | 00936-8436 | |
| ORAL JONES | BAHA MAR BLVD. | P.O. BOX N-8306 | | | CABLE BEACH | NASSAU | | |
| ORLANDO EVENTS CENTER ENTERPRISES, LLC | 8701 MAITLAND SUMMIT BLVD | | | | ORLANDO | FL | 32810 | |
| Employee No. 1630 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1631 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| OSKAR KRISTJANSSON | 7336 CURRY FORD RD | | | | ORLANDO | FL | 32822 | |
| Independent Contractor No. 437 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1632 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| OUTLIVING PTY LTD | B1 85 DUNNING AVE | | | | ROSEBERY | NSW | 2018 | |
| Employee No. 1633 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1634 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| OVATION VACATIONS | 71 FIFTH AVE | | | | NEW YORK | NY | 10003 | |
| Independent Contractor No. 438 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| OXFORD INDUSTRIES | 222 Piedmont Avenue | | | | Atlanta | GA | 30308 | |
| Employee No. 1635 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAK 2000 | 189 GOVERNOR WENTWORTH HWY | PO BOX 438 | | | MIRROR LAKE | NH | 03853 | |
| PALECEK IMPORTS INC | 601 Parr Blvd | | | | Richmond | CA | 94801 | |
| PALMDALE FURNITURE COMPANY LIMITED | MACKEY AND ROSETTA STREET | | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 779 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 439 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAPABUBBLE HONG KONG | 34 TUNG LO WAN ROAD | CAUSEWAY BAY | | | HONG KONG | | | |
| Employee No. 1636 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAR SPRINGER-MILLER SYSTEMS, INC | PO BOX 1547 | 782 MOUNTAIN ROAD | | | STOWE | VT | 05672 | |
| PARADISE BOTTLING LTD. | PO BOX CR-55201 | | | | NASSAU | BS | | Bahamas |
| PARAISO LOS CABOS S. DE R.L. DE C.V. | Carretera Transpeninsular CSL-SJC KM 19.5 | No. Ext S/N, Cabo Real, C.P. 23400 | | | Los Cabos, Baja California Sur | | | |
| PARALLEL 3D VISION (Ramon Perez) | P.O. Box SS-19069 | | | | Nassau, | BS | | Bahamas |
| Employee No. 1637 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PARK HYATT BEAVER CREEK | PO BOX 202909 | | | | DALLAS | TX | 75320 | |
| PARK HYATT BEIJING | 2 Jianguomenwai Street, Chaoyang District | | | | Beijing | | | China |
| PARK HYATT CHICAGO | 800 NORTH MICHIGAN AVENUE | | | | CHICAGO | IL | 60611 | |
| Employee No. 1638 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1639 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PARLEE MCLAWS | 3400 SUNCOR ENERGY CENTRE | 150-6 AVENUE SW | | | CALGARY | AB | T2P 3Y7 | |
| Independent Contractor No. 440 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1640 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PASSION TEA & COFFEE COMPANY | Caves Drive | | | | NASSAU | BS | | Bahamas |
| Employee No. 1641 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 780 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 781 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 441 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 782 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 442 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 783 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1642 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1643 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 443 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAUL HASTINGS LLP | | | | | | | | |
| Independent Contractor No. 784 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 785 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 786 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 444 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1644 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1645 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1646 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1647 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1648 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 445 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 787 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAULINE YOSHIHASHI STRATEGIC COMM | | | | | LOS ANGELES | CALIFORNIA | | |
| PAYMASTER CHECKWRITERS | 1497 MAIN ST | SUITE 111 | | | DUNEDIN | FL | 34698 | |
| PAYSCALE, INC | 75 Remittance Drive. Dept 1343 | | | | Chicago | IL | 60675-1343 | |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| PCMALL | | | | | LOS ANGELES, CA | | 90074-5327 | |
| PDS GAMING CORPORATION | 6280 Annie Oakley | | | | Las Vegas | NV | 89120 | |
| PDS Gaming Corporation | 6280 Annie Oakley | | | | Las Vegas | NV | 89120 | |
| PE DESIGN GROUP | #64 Meeting Street | | | | Nassau | BS | | Bahamas |
| PEACH TREE SUITES | | | | | | | | |
| PEACHTREE BUSINESS PRODUCTS | PO Box 670088 | | | | Marietta | GA | 30066 | |
| Employee No. 1649 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 446 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1650 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1651 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PELCOR USA, LLC | 7300 WEST SIDE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| Employee No. 1652 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1653 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1654 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1655 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1656 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1657 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1658 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PENTAGON STUDIOS | 4070 N. MARTIN L. KING BLVD. | | | | NORTH LAS VEGAS, NV | | | |
| PEOPLE2STRATEGY, INC | 8201 PETERS RD | SUITE 1000 | | | PLANTATION | FL | 33324 | |
| PERCEPTION MEDIA GROUP | 5239 Challedon Drive | | | | Virginia Beach | VA | 23462 | |
| Employee No. 1659 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1660 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PERMA BRANDS CORPORATION | 34 SKAGWAY AVE | UNIT A | | | TORONTO | ON | M1M 3V1 | |
| PERPETUAL DRAFTING | PO BOX FH-14194 | | | | NASSAU, BAHAMAS | BS | | Bahamas |
| Independent Contractor No. 447 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 788 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PETER BURWASH INTERNATIONAL | 107 SOUTH PIPER TRACE | | | | THE WOODLANDS | TX | 77381-4339 | |
| Independent Contractor No. 789 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 790 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 448 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 791 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 792 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 449 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 450 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1661 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1662 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1663 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1664 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1665 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 451 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PETRO DISTRIBUTORS & MAINTENANCE SERVICES | PO BOX FH-14420 | CARMICHAEL ROAD | | | NASSAU, BAHAMAS | BS | | Bahamas |
| Employee No. 1666 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1667 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PGA TOUR GOLF COURSE PROPERTIES, INC | PO BOX 1065 | | | | Ponte Vedra Beach | FL | 32004 | |
| PGAV DESTINATIONS | 200 North Boardway, Suite 1000 | | | | St. Louis | MO | 63102 | |
| Independent Contractor No. 452 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 793 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 794 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 453 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 795 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PHIL'S FOOD SERVICE LTD. | Gladstone Road | | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 454 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PIAGET MOSS | 33 Robert Maynard Drive | PO Box F43906 | | | Freeport | | | |
| Employee No. 1668 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1669 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1670 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1671 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1672 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1673 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1674 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1675 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1676 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1677 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1678 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PILOT BUILDING SERVICES | | | | | NASSAU | BS | | Bahamas |
| PILOT ELECTRIC | PARADISE ISLAND ROAD | PO BOX N-183 | | | NASSAU | BS | | Bahamas |
| Employee No. 1679 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1680 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1681 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1682 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1683 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1684 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1685 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Employee No. 1686 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1687 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1688 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1689 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1690 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1691 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1692 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1693 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1694 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PINEAPPLE FIELDS RESORT ELEUTHERA | Banks Road, EL 29924 | | | | Governor's Harbour | | | Bahamas |
| PINNACLE | PO BOX CB-13502 | | | | NASSAU | BS | | Bahamas |
| Employee No. 1695 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PIPER OVERSTREET CONSULTING | | | | | | | | |
| PISIDIA USA | 450 OCEAN DRIVE, #801 | | | | JUNO BEACH | FL | 33408 | |
| Independent Contractor No. 455 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PLAN GRID | 454 SHOTWELL STREET | | | | SAN FRANCISCO | CA | 94110 | |
| PLANTERS UNLIMITED | 6056 Corte Del Cedro | | | | Carlsbad | CA | 92011 | |
| PLEASANT HOLIDAYS | 2404 TOWNSGATE ROAD | | | | WESTLAKE VILLAGE | CA | 91361 | |
| PMB INVESTEMENT LIMITED | P.O.BOX N-1718 | | | | NASSAU | BS | | Bahamas |
| Employee No. 1696 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1697 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1698 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1699 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1700 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1701 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1702 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1703 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| POOLE BAY ESTATES | 13 Ravine Road | | | | POOLE | | BH13 7HS | United Kingdom |
| PORT 23 SOLUTIONS | 2701 PGA Boulevard | | | | Palm Beach Gardens | FL | 33410 | |
| PORTIA RAHMING | | | | | Nassau | BS | | Bahamas |
| POWERBOAT ADVENTURES LTD | P O BOX N-4855 | FRED RAMSEY BUILDING | | | NASSAU | BS | | Bahamas |
| PPL (Nassau) Ltd. | Mr. John Issa | West Bay Street | | | Nassau | BS | | Bahamas |
| PR NEWSWIRE | 350 Hudson Street | | | | NEW YORK | NY | 10014 | |
| PRACTICAL LAW COMPANY LTD. | | | | | | | | |
| PRASAD KURUGANTI | 106 AUTUMN RD | | | | MATAWAN | NJ | 07747 | |
| Employee No. 1704 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1705 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1706 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1707 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1708 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1709 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1710 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1711 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1712 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1713 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1714 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1715 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1716 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1717 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1718 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1719 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1720 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PRECISION FENCE INSTALLATION | | | | | | | | |
| PREFERRED HOTEL GROUP | 311 South Wacker Drive | Suite 1900 | | | Chicago | IL | 60606 | |
| PREMIER IMPORTERS | ST ALBANS DR- WEST BAY STREET | P.O.BOX N-1085 | | | NASSAU, BAHAMAS | BS | | Bahamas |
| PREMIER TRAVEL | | | | | | | | |
| PREMIERE CONFERENCING (HONG KONG) LIMITED | 51/F, China Onlne Centre | 333 Lockhart Road | | | Wanchai | | | |
| PRESS TOURS | SEDE LEGALE | VIA G da PROCIDA 35/1 | | | MILANO | | 20149 | |
| PRESTIGE GLOBAL MEETING SOURCE | 221 N 1ST ST | SUITE 200 | | | MINNEAPOLIS | MN | 55401 | |
| PRESTIGE TECHNOLOGY CORP | 1101 SOUTH ROGERS CIRCLE | SUITE 1 | | | BOCA RATON | FL | 33487 | |
| Independent Contractor No. 456 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PREVAIL PROMOTIONS | 10795 W Twain | | | | Las Vegas | NV | 89135 | |
| Employee No. 1721 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PRICEWATERHOUSECOOPERS CONSULTANTS | 26/F Office Tower A | Beijing Fortune Plaza | | | Chaoyang District, Beijing | | 100020 | |
| PRICEWATERHOUSECOOPERS LLP | Providence House | East Hill Street | | | Nassau | BS | | Bahamas |
| PRIME BAHAMAS | PO BOX SS-19097 | | | | NASSAU | BS | | Bahamas |
| PRIME LOGISTICS INTERNATIONAL LTD | Unit 204, Bedfont Industrial Park | Challenge Road | | | Ashford, Middlesex | | TW15 1AX | |
| PRINCE LOCK & KEY CO. | Cordeaux Ave & Watlins St | | | | Nassau | | | Bahamas |
| PRINT MANAGER | P.O. Box 7343 | | | | Menlo Park | CA | 94026 | |
| PRINT MASTERS | NASSAU GUARDIAN BUILDING | OAKES FIELD | | | NASSAU | BS | | Bahamas |
| PRINT TRENDS | 2600 RAINTREE DR | | | | SOUTHLAKE | TX | 76092 | |
| Employee No. 1722 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PRO TRANSLATING | 2850 S Douglas Rd | | | | Coral Gables | FL | 33134 | |
| PROFESSIONAL ARCHITECTS BOARD | PO BOX CB 13040 | Nassau Street | | | Nassau | BS | | Bahamas |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL ENGINEERS BOARD | | | | | Nassau | BS | | Bahamas |
| PROFILES INTERNATIONAL, INC | 4515 LAKESHORE DRIVE | | | | WACO | TEXAS | 76710 | |
| PROJECT TEAM SOLUTIONS | 4465 BROOKFIELD CORP DR. | SUITE 102 | | | CHANTILLY | VA | 20151 | |
| PROPERTY MANAGEMENT ASSOC. | | | | | NASSAU | BS | | Bahamas |
| PROPUMP & CONTROLS INC | 610 OLD MT EDEN ROAD | | | | SHELBYVILLE | KY | 40065 | |
| PROQUIP | 40 TIOGA WAY | SUITE 200 | | | MARBLEHEAD | MA | 01945 | |
| Employee No. 1723 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PROSCAPE | 12 St. Alban's Drive | PO AP-59223 #519 | | | Nassau | BS | | Bahamas |
| PROSKAUER ROSE LLP | 1585 BROADWAY | | | | NEW YORK | NY | 10036-8299 | |
| PROVIDENCE ADVISORS LTD | PO BOX AP-59223 | | | | NASSAU | BS | | Bahamas |
| PTG MARKETING | Tonique Williams Darling Highway | PO Box CB-13717 | | | Nassau | | | |
| PTS LABORATORIES | 8100 Secura Way | | | | Sante Fe Springs | CA | 90670 | |
| PUBLIC DOMAIN LIMITED | | | | | NASSAU | BS | | Bahamas |
| Employee No. 1724 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 457 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PUNAM MATHUR | 2406 ALPINE MEADOWS AVENUE | | | | HENDERSON | NEVADA | 89074 | |
| PUREDATA | | | | | | | | |
| PURETI BAHAMAS LTD. | P.O. BOX CB-11296 | | | | NASSAU | BS | | Bahamas |
| PURITY BAKERY LTD. | Market & McPherson Streets | PO Box N-7778 | | | Nassau | | | Bahamas |
| PURPLE HYPE | 7008 Bramlea Lane | | | | Windermere | FL | 34786 | |
| Employee No. 1725 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1726 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1727 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Q'CLUB | MACKEY STREET | | | | NASSAU | BS | | Bahamas |
| QUADRIGA | PO BOX 90 | | | | SALT LAKE CITY | UT | 84110 | |
| QUALITY HOME CENTER | BAILLOU HILL AND CARMICHAEL RD | | | | NASSAU | BS | | Bahamas |
| Employee No. 1728 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| QUESTEX MEDIA GROUP LLC | 275 GROVE STREET | SUITE 2-130 | | | NEWTON | MA | 02466 | |
| Independent Contractor No. 458 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| QUINTESSENTIALLY ESTATES | 29 PORTLAND PLACE | | | | LONDON | | W1B 1QB | |
| Independent Contractor No. 459 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| R. W. SAUNDERS | PO BOX N-8661 | | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 460 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RABLABS, LLC | 1123 BROADWAY | SUITE 510 | | | NEW YORK | NY | 10010 | |
| Employee No. 1729 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1730 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1731 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1732 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1733 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1734 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1735 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1736 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1737 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1738 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1739 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1740 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1741 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1742 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1743 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RAHUL KHARA | 550 14TH RD | APT 1112 | | | ARLINGTON | VA | 22202 | |
| Independent Contractor No. 461 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 796 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 797 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 798 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 462 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 463 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 799 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 464 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 800 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RAPID ACCESS SOLUTIONS INC. | | | | | AURORA | ONTARIO | L4G 6P4 | |
| Independent Contractor No. 465 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 466 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RAYGIAN REPROGRAPHICS | West Bay St. | PO Box CB-11270 | | | Nassau | | | Bahamas |
| Independent Contractor No. 467 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 468 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 469 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RBC CORP. EMPLOYEE & EXECUTIVE SERVICES | 9th Floor, Exchange Tower | 19 Canning Street | | | Edinburgh | | EH38EG | |
| RCI, LLC | Resort Condominiums International | 9998 N. Michigan Rd | | | Carmel | IN | 46032 | |
| Real Property Tax Valuations Unit/ Ministry of Finance/ Bahamas Government | Business License/Valuation Unit Frederick House | Frederick Street | P.O. Box No. 13 | | Nassau | N.P. | | Bahamas |
| Employee No. 1744 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| REBECCA LO & CO | | | | | | | | |
| Independent Contractor No. 801 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1745 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Employee No. 1746 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1747 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1748 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RED DIGITAL CINEMA | 34 PARKER | | | | IRVINE | CA | 92618 | |
| REDAN CONSULTING INC | 10524 MOSS PARK ROAD | SUITE 204-334 | | | ORLANDO | FL | 32832 | |
| REED EXHIBITIONS LTD | Gateway House | 28 The Quadrant | | | Richmond | | TW9 1DN | United Kingdom |
| REEL TIME SOUND INTERNATIONAL | PO BOX CB 11644 | | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 802 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Registrar General's Department/Bahamas Government | Companies Section Registrar General's Department | Cor. Of Shirley and Charlotte Street | P.O. Box N 532 | | Nassau | N.P. | | Bahamas |
| REGISTRAR GENERAL'S DEPARTMENT | | | | | | | | |
| Employee No. 1749 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1750 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RELDOM CORPORATION | 3241 INDUSTRY DRIVE | | | | SIGNAL HILL | CA | 90755 | |
| RELIABLE TOURS & TRAVEL AGENCY LTD. | 179 TWD HIGHWAY | P.O.BOX CB 13036 | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 470 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 471 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 472 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RENALMED ASSOCIATES | | | | | NASSAU | BS | | Bahamas |
| RENARD INTERNATIONAL | 121 Richmond Street West, Suite 500 | | | | Toronto, Ontario | | | |
| Employee No. 1751 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 473 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RENEU CONCEPTS CORPORATION | 2300 KENNEDY STREET NE | SUITE 250 | | | MINNEAPOLIS | MN | 55413 | |
| Independent Contractor No. 474 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 475 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RESTORATION HARDWARE | | | | | | | | |
| RETREATS RESOURCES | 1135 FEARRINGTON POST | | | | PITTSBORO | NC | 27312 | |
| Independent Contractor No. 476 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| REVELEX CORPORATION | SUITE 120 | | | | BOCA RATON | FLORIDA | 33487 | |
| Revenue Collection Section/Treasury Department/ Ministry of Finance/Bahamas Government | Revenue Collection Section Treasury Department | 1st Floor (North East Wing) Treasury Building | Cor. East Street & North Place P.O. Box N-7524 | | Nassau | N.P. | | Bahamas |
| Employee No. 1752 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RFID HOTEL | 55 SKYLINE DRIVE | SUITE 2300 | | | LAKE MARY | FL | | |
| Independent Contractor No. 477 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 478 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RHEMA EVENTS & ARTS SERVICES PTE LTD | 5 Changi South Street 3 | | | | | | 486147 | Singapore |
| RHR INTERNATIONAL LIMITED | 500 CRESCENT COURT, | SUITE 300 | | | DALLAS | TEXAS | 75201 | |
| RHYTHM IN MOTION | | | | | NASSAU | BS | | Bahamas |
| RHYTHM N' YOUTH | | | | | | | | |
| Employee No. 1753 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1754 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RICHARD CASSELL | 8900 RIVER ROAD | | | | COLUMBUS | GA | 31904 | |
| Independent Contractor No. 479 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 480 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RICHARD FRAGIACOMO | 78 HAWLEY AVE | | | | STATEN ISLAND | NY | 10312 | |
| Independent Contractor No. 481 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RICHARD LEWIN | 245 East 63rd Street | | | | New York | NY | 10065 | |
| RICHARD THOMPSON | PO Box SS-20000 | | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 482 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1755 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1756 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1757 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1758 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1759 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RICO CHARLTON | Dba Reliable Research Services | PO Box N-9327 | | | Nassau | BS | | Bahamas |
| RICOH HONG KONG LIMITED | 21/F One Kowloon | 1 Wang Yuen Street | | | Kowloon Bay | | | |
| Independent Contractor No. 483 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RIDER LEVETT BUCKNALL LTD. | 4 COMMERCE HOUSE | DR. ROY'S DRIVE | | | GRAND CAYMAN | | KY-1110 | |
| Employee No. 1760 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1761 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1762 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1763 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1764 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1765 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1766 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1767 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RINGPLAY PRODUCTIONS | Mackey Street | PO Box N-8808 | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 484 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RIP MEDIA INC | 265 RACIN EDRIVE, SUITE 201 | | | | WILMINGTON | NORTH CAROLINA | 28403 | |
| Independent Contractor No. 485 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RISK SCIENCES GROUP, INC | PO BOX 404579 | | | | ATLANTA | GA | 30384-4579 | |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|------|----------|----------|----------|----------|------|-------|----------|---------|
| RITZ CARLTON BEIJING | 83A Jian Guo Road | China Central Place | | | Chaoyang District | Beijing | | China |
| RITZ SAFETY, LLC | 1851 NORTH POWERLINE ROAD | | | | POMPANO BEACH | FLA. | 33069 | |
| Employee No. 1768 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROARING THUNDER MEDIA | 1120 Bloomfield Avenue | | | | West Caldwell | NJ | 07006 | |
| Independent Contractor No. 486 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 803 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 487 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 804 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 805 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 806 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 488 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERT HALF TECHNOLOGY | P.O. BOX 743295 | | | | LOS ANGELES | CALIFORNIA | | |
| Independent Contractor No. 489 | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 490 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 491 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 807 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1769 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1770 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1771 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1772 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1773 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1774 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1775 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBERTSON WOOD ADVERTISING | 6061 S. FT. APACHE ROAD, #100 | | | | LAS VEGAS | NEVADA | 89148 | |
| Independent Contractor No. 808 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 809 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBINSON SHOW SERVICES CA | 30 KLAMATH COURT | | | | MAPLE | ONTARIO | I6A 2J7 | |
| Employee No. 1776 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1777 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1778 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1779 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROBINSON'S VIDEO PRODUCTION | | | | | | | | |
| Independent Contractor No. 810 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 492 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1780 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROCK ORANGE, LLC | 5505 Blue Lagoon Drive | 1st Floor | | | Miami | FL | 33126 | |
| Employee No. 1781 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROCKBRIDGE INNOVATIVE | 2 BRICEWOOD DRIVE | | | | GREER | SOUTH CAROLINA | 29650 | |
| ROCKTENN | 4545 W. Diablo Dr, Ste A | | | | Las Vegas | NV | 89118 | |
| RODDIE PINDER | PO Box EL-27424 | | | | Soanish Wells | | | |
| Independent Contractor No. 493 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1782 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1783 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1784 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1785 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1786 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1787 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1788 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1789 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROLAND ROSE PHOTOGRAPHER | | | | | | | | |
| Employee No. 1876 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1790 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1791 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1792 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1793 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1794 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1795 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1796 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1797 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1798 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1799 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1800 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1801 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1802 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1803 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1804 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1805 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1806 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1807 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1808 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1809 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1810 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1811 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1812 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1813 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1814 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Employee No. 1815 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1816 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1817 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1818 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1819 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1820 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1821 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1822 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1823 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1824 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1825 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1826 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1827 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1828 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1829 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1830 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1831 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1832 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1833 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1834 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1835 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1836 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1837 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1838 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1839 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1840 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1841 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1842 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1843 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1844 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1845 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1846 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1847 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1848 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1849 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1850 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1851 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1852 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1853 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1854 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1855 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1856 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1857 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1858 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1859 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1860 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1861 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1862 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1863 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1864 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1865 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1866 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1867 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1868 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1869 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1870 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1871 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1872 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1873 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1874 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1875 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1877 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1878 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1879 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROLLE'S GARAGE DOORS & STOREFRONT | SISAL ROAD WEST | | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 494 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROMEISHA CARR | 10706 MYSTIC POINTE DR | | | | FREDERICKSBURG | VA | 22407 | |
| Employee No. 1880 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1881 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1882 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1883 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1884 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 495 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROOSTERCROW PRODUCTIONS | | | | | NASSAU | BS | | Bahamas |
| ROOTS LANDSCAPE & MAINTENANCE | PO BOX N-10224 | | | | NASSAU | BS | | Bahamas |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Employee No. 1885 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 496 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1886 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROSEMARY TOUNTAS | 625 ISLAND WALK EAST | | | | MT PLEASANT | SC | 29464 | |
| ROSEWOOD CRESCENT | 400 CRESCENT COURT | | | | DALLAS | TX | 75201 | |
| ROSEWOOD JUMBY BAY | PO Box 243 | | | | St. John's | | | |
| ROSEWOOD LITTLE DIX BAY RESORT | PO Box 70 | The Valley | | | Virgin Gorda | | | |
| ROSEWOOD MAYAKOBA | CARR FEDERAL CANCUN PLAYA DEL CARMEN | KM 298, PLAYA DEL CARMEN | | | SOLIDARIDAD | QUINTANA ROO | | |
| ROSEWOOD SAND HILL | 2825 SAND HILL RD | | | | MENLO PARK | CA | 94025 | |
| ROSEWOOD TUCKER'S POINT | 60 Tuckers Point Drive | 60 Tuckers Point Drive | | | | | HS 02 | Bermuda |
| ROTARY CLUB OF EAST NASSAU | PO Box SS-6320 | | | | NASSAU | BS | | Bahamas |
| ROTARY CLUB WEST NASSAU | WEST NASSAU | | | | NASSAU | BS | | Bahamas |
| ROUND HOUSE MEDIA | 75 HOLLY HILL LN | #100 | | | GREENWICH | CT | 06830 | |
| Employee No. 1887 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 497 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1888 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1889 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1890 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ROYAL BAHAMAS DEFENCE FORCE BAND | | | | | | | | |
| ROYAL BAHAMAS POLICE FORCE BAND | Thompson Boulevard | | | | Nassau | BS | | Bahamas |
| ROYAL BAHAMAS POLICE FORCE BAND FUND | | | | | | | | |
| Independent Contractor No. 498 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RR DONNELLEY | 3075 HIGHLAND PARKWAY | | | | DWNERS GROVE | ILLINOIS | 60515 | |
| RR DONNELLEY ASIA PRINTING SOLUTIONS LIMITED | Unit 2307-10, 23/F Delta House | 3 On Yiu Street | | | Shatin, N.T | | | |
| RSM MCGLADREY, INC. | 4725 Piedmint Row Dr. Ste 300 | | | | Charlotte | NC | 28210 | |
| RUBBERBAND TIRES | Ludlow Street West | | | | Nassau | BS | | Bahamas |
| RUDNER LAW OFFICES | 12740 HILLCREST RD | SUITE 240 | | | DALLAS | TX | 75230 | |
| RUOCCHIO DESIGN | 5209 UNICON DR | | | | WAKE FOREST | NORTH CAROLINA | 27587 | |
| RUSH IMPRINT | 167 DEXTER DRIVE | | | | MONROEVILLE | PENNSYLVANIA | 15146 | |
| Employee No. 1891 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1892 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1893 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1894 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1895 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1896 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1897 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1898 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1899 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1900 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1901 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1902 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1903 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1904 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1905 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1906 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 499 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RUTH SCHLOSBERG | 9734 ROLLING RIDGE DR | | | | FAIRFAX STATION | VA | 22039 | |
| Independent Contractor No. 500 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1907 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RYAN BLISS | 485 HILL PARK AVE | APT 3C | | | GREAT NECK | NY | 11021 | |
| Independent Contractor No. 501 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 502 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RYAN SHEPERD | 8220 GRAPE ARBOR COURT NE | | | | ALBURQUERQUE | NM | 87122 | |
| RYAN VESPE | 10441 SW 66TH ST | | | | MIAMI | FL | 33173 | |
| S & J BURROWS GENERAL MAINTENANCE ENTERPRISE | MALAWI STREET | ELIZABETH ESTATES | | | NASSAU | BS | | Bahamas |
| S L SERVICE | 7225 CORAL WAY | | | | MIAMI | FL | 33155 | |
| S.O.S. MARINE | PO BOX SS-6668 | | | | NASSAU | BS | | Bahamas |
| S2VERIFY LLC | PO BOX 2597 | | | | ROSWELL | GA | 30077 | |
| Employee No. 1908 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SABRE HOSPITALITY SOLUTIONS | 3150 SABRE DRIVE | | | | SOUTHLAKE | TX | 76092 | |
| SABRINA RADONCIC | 315 EAST 54TH ST | #1F | | | NEW YORK | NY | 10022 | |
| SAGA BOY HOLDINGS LTD | P.O. Box AP59248 | Coral Harbour Rd | | | Nassau | BS | | Bahamas |
| SAGE SOFTWARE INC. | 15195 GREENBRAIR PARKWAY | | | | BEAVERTON | OR | 97006-5701 | |
| Employee No. 1909 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1910 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1911 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1912 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SALESFORCE.COM INC. | The Landmark @ One Market | | Suite 300 | | SAN FRANCISCO | CA | 94105 | |
| Independent Contractor No. 503 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SALLY GASKINS | CABLE BEACH | | | | NASSAU | BS | | Bahamas |
| SALVAGE DATA (CUSTOM BUSINESS CHECKING) | 4230 LAFAYETTE CENTER DRIVE | | | | CHANTILLY | VIRGINIA | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Independent Contractor No. 504 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SAMMY'S AUTO | Harrison Square | P.O Box GT2127 | | | Nassau | BS | | Bahamas |
| Employee No. 1913 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1914 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SAMURAIR PHOTOGRAPHY | | | | | | | | |
| Employee No. 1915 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 811 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 812 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1916 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1917 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1918 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1919 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1920 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1921 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1922 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1923 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1924 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1925 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1926 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1927 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1928 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1929 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1930 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1931 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1932 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1933 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1934 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1935 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1936 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1937 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1938 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1939 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 505 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SANDY SOOHOO PHOTOGRAPHY | 251 Smith Street | | | | Brooklyn | NY | 11231 | |
| SANPIN MOTORS INC. | THOMPSON BLVD. | PO BOX GT-2947 | | | NASSAU | BS | | Bahamas |
| SANTI USA CORP | 1111 Brickell Avenue | Suite 1100 | | | Miami | FL | 33131 | |
| Independent Contractor No. 506 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 813 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 814 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 815 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SARAH WITT / GRETCHEN FRITCHIE | 5202 COLISEM ST | | | | NEW ORLEANS | LA | 70115 | |
| Employee No. 1940 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 507 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SARVEY ASKARIEH | 852 7ST | | | | HERMOSA BEACH | CA | 90254 | |
| SAS BARNES | 22 RUE DE L HOTEL DE VILLE | | | | NEUILLY SUR SEINE | | | |
| SASU LE BRACELET TROPEZIEN | ESPACE DE LICES | 9 BVD LOUIS BLANC | | | SAINT-TROPEZ | | 83990 | |
| SAT ONE TECH CORP | 5129 NW 116TH CT | | | | Doral | FL | 33178 | |
| Employee No. 1941 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1942 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1943 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1944 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1945 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1946 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1947 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1948 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1949 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1950 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1951 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1952 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1953 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1954 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1955 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1956 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1957 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1958 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1959 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1960 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1961 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1962 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1963 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1964 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SAVILLS (HONG KONG) LIMITED | 23/F TWO EXCHANGE SQUARE | | | | CENTRAL | | | |
| SAVILLS (L&P) LIMITED | INTERNATIONAL RESIDENTIAL DEPT | 1ST FLOOR, LANSDOWNE HOUSE | | | LONDON W1J 6ER | | | |
| SAVILLS MANAGEMENT SERVICES LTD. | | | | | CENTRAL | | | |
| SAVILLS RESIDENTIAL PTE LTD | 30 CECIL STREET | 20-03 PRUDENTIAL TOWERS | | | | | 049712 | Singapore |
| Employee No. 1965 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Employee No. 1966 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1967 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1968 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1969 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1970 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SAY ENTERTAINMENT, INC | 2275 CORPORATE CIRCLE DRIVE | SUITE 210 | | | HENDERSON | NEVADA | 89074 | |
| SBE HOTEL GROUP LLC | 5900 Wilshire Blvd. | Suite 3100 | | | Los Angeles | CA | 90036 | |
| SCANNELL PRODUCTIONS INC | 3408 S.MANHATTAN AVE | SUITE 2 | | | TAMPA | FL | 33629 | |
| Employee No. 1971 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1972 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1973 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1974 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1975 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1976 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SCENTPRESSION | PO BOX N-9801 | | | | NASSAU | BS | | Bahamas |
| SCENTS & FEEL | 14207 NE 18th AVE | | | | MIAMI | FL | 33181 | |
| SCHADLER KRAMER GROUP | 8912 SPANISH RIDGE AVE | | | | LAS VEGAS | NV | 89148 | |
| Independent Contractor No. 508 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SCHOLASTIC INC | 2931 E MCCARTY STREET | | | | JEFFERSON CITY | MO | 65101 | |
| Employee No. 1977 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SCHUMACHER FABRICS | 1325 OLD COOCHES BRIDGE ROAD | | | | NEWARK | | | |
| SCIENTIFIC SUPPLIES & TECH | 7245 N. W | 43RD ST | | | MIAMI | FL | 33166 | |
| SCOTIABANK | P.O. BOX 48700 | 595 BURRARD STREET | | | VANCOUVER, BC | | V7X 1V6 | |
| SCOTIABANK LTD. | RAWSON SQUARE | | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 509 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SCOTT J FRANCIS CONSULTING INC | | | | | | | | |
| Independent Contractor No. 510 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1978 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1979 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1980 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1981 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SEA BAGS LLC | 25 CUSTOM HOUSE WHARF | | | | PORTLAND | ME | 04101 | |
| SEAHORSE FACE PAINTING | | | | | NASSAU | BS | | Bahamas |
| Employee No. 1982 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1983 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SEAN CURRY | 90 PROSPECT ST | | | | READING | MA | 01867 | |
| SEAN LIGHTBOURNE | | | | | | | | |
| SEAN LIGHTBOURNE | WEST BAY STREET | BAHA MAR | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 511 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SEARS & CO. | #10 MARKET STREET | | | | NASSAU | BS | | Bahamas |
| Employee No. 1984 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1985 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1986 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1987 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1988 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SEBASTIEN HUTCHINSON | 1701 JACKSON STREET | APT 701 | | | SAN FRANCISCO | CA | 94109 | |
| SECOND SHELTER.COM, LLC | dba Candys Dirt, LLC | WWW.CandysDirt.com | | | | TX | 75230 | |
| Independent Contractor No. 512 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SECURITY ASSOCIATES LIMITED | Rm 1303, Eastern Harbour Centre | 28 Hoi Chak Street | | | Quarry Bay | | | |
| SECURITY SPECIALIST INTERNATIONAL | #49 MARATHON ROAD | | | | NASSAU | BS | | Bahamas |
| SECURITY SYSTEMS INTERNATIONAL | PO BOX SS-19088 | | | | NASSAU | BS | | Bahamas |
| SECURITY WORLD | Blue Hill Road South | PO Box N-7995 | | | Nassau | BS | | Bahamas |
| SEDGWICK, DETERT, MORAN AND ARNOLD LLC | FITZWILLIAM HOUSE | 10 ST. MARY AX | | | LONDON | | EC3A 8BF | |
| Independent Contractor No. 513 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SELF MANAGEMENT RESOURCES | 155 REXDALE BOULEVARD | SUITE 304 | | | TORONTO | ONTARIO | M9W 5Z8 | |
| Independent Contractor No. 514 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SERGIO VACCARO | 31 RICHARD LN | | | | THORNWOOD | NY | 10594 | |
| SERIOUS PUBLISHING LTD. | | | | | BUCKINGHAMSHIRE | | HP22 5DW | |
| SERVCORP HK CENTRAL LIMITED | Level 19, Two International Finance Centre | 8 Finance Street | | | Central Honk Kong | | | |
| SETON | P.O. Box 819 | 20 Thompson Rd | | | Branford | CT | 06405-0819 | |
| SETTLERS COVE | CHURCH STREET PLAZA BUILDING | | | | NASSAU | BS | | Bahamas |
| Employee No. 1989 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1990 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1991 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1992 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1993 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1994 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHAAKIRA N. BLUNT | 1475 VYSE AVE | #3A | | | BRONX | NEW YORK | 10460 | |
| Independent Contractor No. 515 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHAKESPEARE IN PARADISE | PO SS-5370 | | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 516 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 816 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHANE GREEN INTERNATIONAL, LLC | 1930 Village Center Cir 3886 | | | | Las Vegas | NV | | |
| Independent Contractor No. 817 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHANGHAI FENGRUI TRANSLATION CO | | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| SHANGHAI INTERNATIONAL ECONOMIC & TRADE | RM 305, 3rd Floor | Huai Hai China Building | | | Shanghai | | 200021 | |
| SHANGHAI KUNTAI EXHIBITION CO LTD | | | | | SHANGHAI | | | |
| SHANGHAI SUNRISE BUSINESS CONSULTING CO. LTD. | 161 Lujiazui E Rd, Pudong | | | | SHANGHAI | | | China |
| Independent Contractor No. 818 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1995 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 1996 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 819 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 820 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 517 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 821 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 518 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 519 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 822 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHEAR WORLD INTERNATIONAL | 119 WEST 23RD STREET | #904 | | | NEW YORK | NY | 10011 | |
| Employee No. 1997 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHEILA DONNELLY & ASSOCIATES LLC | P.O. BOX 880266 | | | | PULALANI | HAWAII | 96788 | |
| Independent Contractor No. 823 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 824 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHENZHEN OUDEBAO TRANSLATION COMPANY | 15D-F, Building A, Zhengye Mansions, Baoan South Road | Luohu District | | | Shenzhen | Guangdong | | China |
| SHEPHERD U MANAGEMENT | PO Box CR-54421 | | | | Nassau | BS | | Bahamas |
| Employee No. 1998 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | 333 Hope Street | 48th Floor | | | Los Angeles | CA | 90071-1448 | |
| SHERATON NASSAU BEACH | 4914 W Bay St | | | | NASSAU | BS | | Bahamas |
| SHERMAN JOHNSON TRUCKING | P.O. BOX N-753 | | | | NASSAU | BS | | Bahamas |
| Employee No. 1999 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2000 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SHIFT4 | 1491 CENTER CROSSING RD | | | | LAS VEGAS | NV | 89144 | |
| SHIRLEY ENTERPRISES LTD | Soldier Road | | | | Nassau | BS | | Bahamas |
| Employee No. 2001 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SIBILIA LLC | 160 OVERLOOK AVE | SUITE 23B | | | HACKENSACK | NJ | 07601 | |
| SIDDA COMMUNICATIONS GROUP, LTD | 11 Shirley Street Plaza | P.O. Box N-10662 | | | NASSAU | BS | | Bahamas |
| SIDEWORK CREATIVE | 3050 Biscayne Boulevard | PH11 | | | Miami | FL | 33137 | |
| Independent Contractor No. 520 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SIEGEL & STOCKMAN INC | 126 WEST 25TH STREET | | | | NEW YORK | NY | 10001 | |
| SIGMA H CONSULTANTS LIMITED | | | | | | | | |
| SIGNATURE PROMOTIONAL GROUP | 16877 E COLONIAL DR | SUITE 313 | | | ORLANDO | FL | | |
| SIGNATURE TRAVEL NETWORK | 4640 ADMIRALTY WAY | SUITE 306 | | | MARINA DEL RAY | CA | 90292 | |
| SILVER HILL ISLAND COMPANY | MASONS BAY | | | | | ACKLINS ISLAND | N10883 | Bahamas |
| SILVERBACK MARKETING, LLC | 20162 E Sonoqui Blvd | | | | Queen Creek | AZ | 85142 | |
| SILVERPOP SYSTEMS, INC. | 200 GALLERIA SYSTEMS, INC. | SUITE 1000 | | | ATLANTA | GA | 30039 | |
| Employee No. 2002 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2003 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2004 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2005 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2006 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2007 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2008 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2009 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SIMON LANCE | 20 KENPROW | | | | ALDENHAM | WATFORD | WD258BP | |
| Employee No. 2010 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2011 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 521 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2012 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SIMPSON THACHER & BARTLETT LLP | 425 Lexington Ave. | | | | New York | NY | 10017 | |
| SIMS LOCK DOCTORS | East Atlantic Dr | PO Box F-43884 | | | Nassau | | | Bahamas |
| Employee No. 2013 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SIR SPEEDY PRINTING BAHAMAS LTD | P.O. Box N-2000 | | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 522 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2014 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SITE SOUTHEAST USA | 3525 PIEDMONT RD | FIVE PIEDMONT CENTER | | | ATLANTA | GA | 30305 | |
| SK&G | | | | | | | | |
| SK+G | 8912 Spanish Ridge Ave. | | | | Las Vegas | NV | 89148 | |
| SKAL INTERNATIONAL | | | | | | | | |
| SKINNY CONCH STAND | | | | | NASSAU | BS | | Bahamas |
| SKY AJR (INTERNATIONAL) CO. LTD | FLAT A & C, 10/F | KING YIP FACTORY BUILDING | | | KWAN TONG, KIN | | | |
| SKY HIGH MEDIA | 39 Sears Road | | | | Nassau | BS | | Bahamas |
| SKYBAHAMAS AIRLINES LTD. | Lynden Pindling International Airport | PO Box AP-59215 | | | Nassau | | | Bahamas |
| SKYSTORM PRODUCTIONS | 103 Commerce Street | Suite 100 | | | Lake Mary | FL | 32746 | |
| Independent Contractor No. 523 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SLEEP ON THE PLANE PRODUCTIONS INC. | P.O. BOX 1693 | | | | NEW YORK | NY | 10013 | |
| SLS SOUTH BEACH HOTEL | 1701 COLLINS AVENUE | | | | MIAMI BEACH | FLORIDA | 33139 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| SMG ARCHITECTURAL MILLWORK | | | | | | | | |
| SMG MILLWORK LIMITED | WESTERN ROAD | | | | NASSAU | BS | | Bahamas |
| SMITH & BENJAMIN | PO Box CB-12077 | | | | Nassau | BS | | Bahamas |
| SMITH IMPACT IMAGES & DESIGNS | | | | | NASSAU, BAHAMAS | BS | | Bahamas |
| Employee No. 2015 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2016 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2017 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2018 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2019 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2020 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2021 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2022 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2023 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2024 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2025 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2026 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2027 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2028 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2029 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2030 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2031 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2032 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2033 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2034 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2035 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2036 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2037 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2038 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2039 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2040 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2041 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2042 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2043 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2044 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2045 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2046 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2047 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2048 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2049 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2050 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2051 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2052 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2053 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2054 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2055 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2056 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2057 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2058 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2059 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2060 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2061 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2062 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2063 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2064 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2065 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2066 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2067 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2068 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2069 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2070 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2071 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2072 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2073 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2074 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2075 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2076 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2077 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SNR DENTON US LLP | | | | | | | | |
| SO SIMPLE LIMITED | | | | | | | | |
| SOCIAL LIFE MAGAZINE | 315 West 39th Street Ste 1001 | | | | New York | NY | 10018 | |
| SOCIAL RAIN SERVICES (DUSTIN R WEBB) | 1851 N GREEN VALLEY PKWY | | | | HENDERSON | NEVADA | 89074 | |
| SOLARWINDS | 3711 S. MoPac Expressway | Building #2 | | | Austin | TX | 78746 | |
| Independent Contractor No. 524 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2078 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SOLOMON'S FRESH MARKET | Old Fort Plaza | | | | Nassau | BS | | Bahamas |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| SOLOMON'S SUPERCENTER | Soldier Road | | | | Nassau, Bahamas | BS | | Bahamas |
| SOLVER, INC | 10780 Santa Monica Blvd. #370 | | | | Los Angeles | CA | | |
| SOMETHING'S DIFFERENT | Rosetta & Alexander Street, Palmdale | | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 525 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 526 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SONIC EXPRESS | BAILLOU HILL ROAD | | | | NASSAU | BS | | Bahamas |
| Employee No. 2079 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 527 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 825 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 826 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 528 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SOS MARINE | PO BOX SS-6668 | | | | NASSAU | BS | | Bahamas |
| SOTHEBY'S INTERNATIONAL REALTY | 75 Shirley Street | P. O. Box N 732 | | | Nassau | | | Bahamas |
| SOUTHEAST PACKAGING & SANITATION | Po Box 1024 | | | | AUBURNDALE | FLORIDA | 33823 | |
| SOVEREIGN TRUST (HONG KONG) LTD | SUITES 1601-1603, KINWICK CENTRE | 32 HOLLYWOOD ROAD | | | CENTRAL | | | |
| SPAFINDER WELLNESS INC. | 257 PARK AVENUE SOUTH | FLOOR 10 | | | NEW YORK | NY | 10010 | |
| SPARKS | 2828 CHARTER RD | | | | PHILADELPHIA | PA | 19154 | |
| SPECTRUM GAMING GROUP | 1201 New Road, Suite 308 | | | | Linwood | NJ | 08221 | |
| SPEEDY TYRE REPAIR | PO Box N-802 | | | | Nassau | BS | | Bahamas |
| Employee No. 2080 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2081 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SPIKE MACKEY'S WELDING | Dunmore Avenue | | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 529 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SPITFIRE GIRL LLC | 850 SOUTH BROADWAY #905 | | | | LOS ANGELES | CA | 90014 | |
| SPLASHLAB SOCIAL, LLC | 1128 E. MAIN ST. STE. 1 | | | | BOZEMAN | MT | 59715 | |
| SPORTS GROUP | #262 MATADERO STREET | PO BOX 9600 | | | PUERTO NUEVO SAN JUAN | | 00908-0600 | |
| SPORTS LOCKER | P.O. Box N-523 | | | | | | | |
| SPORTS MANAGEMENT GROUP LTD | 6th Floor | 17-19 Cockspur Street | | | London | | SW1Y 3BL | |
| SPOTLESS CLEANERS LTD. | PO BOX N-7520 | | | | NASSAU | BS | | Bahamas |
| ST. ANDREW'S PARISH | P.O. Box Ex 29093 | | | | Georgetown | | | |
| ST. CHRISTOPHER'S CHURCH | | | | | LYFORD CAY | | | |
| Employee No. 2082 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ST. JOHN NATIVE BAPTIST SOCIETY OF CHURCHES | P.O. BOX 5411 S.S. | | | | NASSAU | BS | | Bahamas |
| ST. JOHN THE BAPTIST PARISH | P.O. BOX AB-20543 | | | | MARSH HARBOUR | ABACO | | |
| Employee No. 2083 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2084 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ST. PATRICK'S PARISH | | | | | Eleuthera | | | |
| ST. PAUL'S CHURCH | | | | | NASSAU | BS | | Bahamas |
| Employee No. 2085 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ST.MATTHEWS SUNRISE CHOIR & FRIENDS | PO BOX N-963 | | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 530 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 531 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 827 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STANDARD SERVICES & SUPPLIES LTD | Shirley Street & Church Street | PO Box SS-6241 | | | Nassau | | | Bahamas |
| Independent Contractor No. 828 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 532 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 829 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STANLEY LESHNER | 5848 PARADISE CIRCLE | | | | NAPLES | FL | 34110 | |
| STAR FM | | | | | NASSAU | BS | | Bahamas |
| STARCITE, INC. | 1600 Market Street, 27th Floor | | | | Philadelphia | PA | 19103 | |
| Employee No. 2086 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STARLINE IMPORTS | PO Box SS 6586 | St Andrews Beach Estates | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 830 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 533 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 831 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 534 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 535 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 832 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 833 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 536 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 537 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 538 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 834 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2087 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STERNE,KESSLER,GOLDSTEIN & FOX PLLC | 1100 New York Ave NW # 800 | | | | Washington | DC | 20005 | |
| Independent Contractor No. 835 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 539 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 836 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 540 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2088 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2089 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 541 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Employee No. 2090 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2091 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2092 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2093 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2094 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2095 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2096 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2097 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2098 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2099 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2100 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2101 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2102 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2103 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2104 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2105 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2106 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2107 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STRUCKUM PEST CONTROL | Cable Beach | PO Box CB-11447 | | | | | | |
| STUART COVE'S DIVE BAHAMAS | P. O. Box CB 13137 | | | | NASSAU | BS | | Bahamas |
| Employee No. 2108 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2109 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2110 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2111 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2112 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2113 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2114 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2115 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2116 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2117 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2118 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2119 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2120 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2121 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2122 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2123 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2124 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2125 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2126 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2127 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2128 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2129 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2130 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2131 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STUDIO 3 | #14 JERMONE AVE | | | | NASSAU | BS | | Bahamas |
| Employee No. 2132 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2133 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2134 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2135 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2136 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2137 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2138 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2139 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2140 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2141 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2142 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2143 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2144 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2145 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2146 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STU'S VIEWS | 9974 Scripps Ranch Blvd #288 | | | | San Diego | CA | 92131 | |
| STYLE CONSULTANTS LTD | PO BOX N-747 | | | | NASSAU | BS | | Bahamas |
| Employee No. 2147 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2148 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2149 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SUBWAY | 325 Bic Dr | | | | Milford | CT | 06461 | Bahamas |
| Employee No. 2150 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2151 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2152 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SUN EXPRESS CARGO | 21 POINCIANA DRIVE | PO BOX CR55800 | | | NASSAU | BS | | Bahamas |
| SUN INTERNATIONAL PRODUCE | 2230 SW 2ND ST | | | | POMPANO BEACH | FL | 33069 | |
| SUN OIL LTD. | P.O. BOX N-3717 | | | | CLIFTON PIER | NASSAU | | |
| SUN TEE | EAST SHIRLEY STREET | | | | NASSAU | BS | | Bahamas |
| SUNBURST PAINTS & COATINGS LTD. | TONIQUE wiLLIAMS DARLING HIGHWAY | | | | NASSAU | BS | | Bahamas |
| SUNDAYSKY, INC. | 226 WEST 37TH STREET | 12TH FLOOR | | | NEW YORK | NY | 10018 | |
| SUNGARD WINDOW TINTING | CARMICHAEL RD | PO BOX N-1877 | | | NASSAU | BS | | Bahamas |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| SUNIL VARUGHESE | 24 REGINALD DRIVE | | | | CONGERS | NY | 10004 | |
| SUNNY HAVEN GOURMET DELI | 11 PATTON STREET | | | | PALMDALE | NP | | |
| SUNRAY ELECTRONICS | 41 Clarkson Avenue | | | | Toronto, Ontario | | | |
| SUNRYSE SHREDDING SERVICES | PITT ROAD | PO BOX N-7546 | | | NASSAU, BAHAMAS | BS | | Bahamas |
| Independent Contractor No. 542 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SUNSHINE RENTALS LTD | PO Box EL-25101 | Governor's Harbour | | | Eleuthera | | | |
| SUNSPOTS PRODUCTIONS, INC | PO BOX 2410 | | | | FAIRVIEW | NC | 28730 | |
| SUNUVA LTD | 59 GOLDNEY RD | | | | LONDON | | W9 2AR | |
| SUPERCIRCUITS, INC | 11000 N MOPAC EXPRESSWAY | BUILDING 300 | | | AUSTIN | TX | 78759 | |
| SUPERCLUBS BREEZES | P.O.Box CB-13049 | | | | Nassau | BS | | Bahamas |
| SUPERWASH LTD. | Robinson Road | Eighth Street | | | Nassau, Bahamas | BS | | Bahamas |
| SUPERYACHTS.COM LIMITED | UNIT 1, MILL HILL IND EST | FLOWER LANE | | | LONDON NW6 2HU | | | |
| SURE ALARM SYSTEMS | VILLAGE ROAD | PO BOX EE-15967 | | | NASSAU, BAHAMAS | BS | | Bahamas |
| SURF EXPRESS | 1219 SW Ibis Street | | | | Palm City | Florida | 34990 | |
| Independent Contractor No. 543 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SUSAN BIGDA | 18083 62ND AVE N | | | | MAPLE GLOVE | MN | 55311 | |
| SUSAN GERAGHTY | 5 PRESERVATION WAY | | | | WESTFERD | MA | 01886 | |
| Independent Contractor No. 544 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SUSAN LARSON | P.O. BOX N 7776-277 | | | | NASSAU | BS | | Bahamas |
| SUSAN MAGRINO AGENCY | 352 Park Avenue South, 13 FL | | | | New York | NY | 10010 | |
| SUSAN NATALE | 38 HOOPER AVENUE | UNIT 20 | | | NORWICH | CT | 06360 | |
| SUSANA VILALTA | 3761 SW 139 PL | | | | MIAMI | FL | 33175 | |
| SUSTAINABLE SUPPLY | 11586 COLONY ROW | | | | BROOMFIELD | CO | 80021 | |
| Employee No. 2153 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2154 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SUZANNE WILLIAMS | 4979 WILLIAMS DRIVE | | | | CARMEL | IN | 46033 | |
| Independent Contractor No. 545 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2155 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2156 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2157 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2158 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2159 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2160 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SWEET TREATS | BALDWIN AVENUE | | | | NASSAU | BS | | Bahamas |
| Employee No. 2161 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2162 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2163 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2164 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2165 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2166 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2167 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2168 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2169 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2170 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2171 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SWEETING'S APPLIANCE INSTALLATIONS | Pireview Heights | | | | NASSAU | BS | | Bahamas |
| S'WELL | dba Can't Live Without It Inc. | 104 East 17th Street Ste 1F | | | New York | NY | 10003 | |
| SWISS CHALET FINE FOODS | 9455 NW 40 STREET RD | | | | MIAMI | FL | 33178 | |
| SYDNEY R. GARTON | 464 MINOLA DRIVE | | | | MIAMI SPRINGS | FL | 33166 | |
| Independent Contractor No. 546 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SYMANTEC | PO Box 202475 | | | | Dallas | TX | 5320-2475 | |
| Employee No. 2172 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2173 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2174 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2175 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2176 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2177 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SYMPHONY'S FENCING | 25 Oxford Avenue Off Blue Hill Road | PO Box EE-17536 | | | Nassau | | | |
| SYNERGY BAHAMAS | SLOT 2031 | PO BOX AP59217 | | | NASSAU, BAHAMAS | BS | | Bahamas |
| SYSAID TECHNOLOGIES LTD. | 810 Pacific Highway | Gordon, NSW, 2072 | | | | | | Australia |
| SYSTEMS DESIGNS AND DEVELOPMENT | 800-A N.W. 17TH AVENUE | | | | DELRAY BEACH | FL | 33445 | |
| Independent Contractor No. 547 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 548 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TAI FLORA SERVICES LTD. | GOLDEN TRIANGLE MALL SHOP 5 & 6 | | | | IRONSHORE | MONTEGO BAY | | |
| Independent Contractor No. 549 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TANYA MELICH INTERIOR DESIGN | | | | | | | | |
| Independent Contractor No. 550 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 551 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TAREK SALEH | 592 HOPE ST | UNIT 1 | | | STAMFORD | CT | 06901 | |
| TARRALL BAIN | Cable Beach | | | | Nassau, Bahamas | BS | | Bahamas |
| TASCHEN | 1111 LINCOLN RD | | | | MIAMI BEACH | FL | 33139 | |
| TASMAN DARLING | 169 Market Street Plaza | PO Box EE15017 | | | Nassau | BS | | Bahamas |
| TATE BETHEL VIDEOGRAPHY | ST ALBANS DR | | | | NASSAU | BS | | Bahamas |
| TATEOSSIAN | SUITES 3-5 | FULHAM BUSINESS EXCHANGE | | | LONDON | | | |
| Independent Contractor No. 552 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| TAVARES CUNNINGHAM | 11907 CARSON FIELD LANE | | | | CYPRESS | TX | 7743 | |
| Employee No. 2178 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TAYLOR INDUSTRIES LIMITED | 212 Shirley Street | PO Box N4806 | | | Nassau | BS | | Bahamas |
| Employee No. 2179 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2180 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2181 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2182 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2183 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2184 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2185 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2186 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2187 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2188 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2189 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2190 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2191 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2192 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2193 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2194 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2195 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2196 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2197 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2198 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2199 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2200 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2201 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2202 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TCC BAHAMAS LTD | Po Box Gt2737 | Thompson Blvd | | | NASSAU | BS | | Bahamas |
| TCS JOHN HUXLEY AMERICA INC. | 6171 McLeod Drive, Suite H-M | | | | Las Vegas | NV | 89120 | |
| TEAMAMERICA INC | 33 WEST 46TH STREET | THIRD FLOOR | | | NEW YORK | NY | 10036 | |
| Independent Contractor No. 553 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TEC-ED INC | 709 W ELLSWORTH | SUITE 106 | | | ANN ARBOR | MI | 48108 | |
| TEES PLEASE INC | 3753 N. ROMERO RD | | | | TUCSON | AZ | 85705 | |
| TEGRA SOLUTIONS LTD. | THE CENTRE OF COMMERCE | OFFICE N, SUITE 400 | | | NASSAU | BS | | Bahamas |
| TELE-COMMUNICATIONS INC. | 2075 E GOVERNORS CIRCLE | | | | HOUSTON | TX | 77092 | |
| TELEPORT ONE (BAHAMAS) LTD. | 16 Caves Professional Centre | PO Box N-4337 | | | NASSAU | BS | | Bahamas |
| Employee No. 2203 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 554 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TEMPLAR PHOENIX LTD | 25 WANDLE HOUSE | TWILLEY STREET | | | London | | SW18 4NT | |
| TEMPLATE | | | | | | | | |
| TEN TWENTY RESTAURANT GROUP, LLC | C/O Red Stixs | 99 Smithtown Boulevard | | | Smithtown | NY | 11787 | |
| TENEO HOSPITALITY GROUP | 11995 SINGLETREE LANE | SUITE 244 | | | EDEN PRAIRIE | MN | 55344 | |
| Independent Contractor No. 837 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 555 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2204 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 556 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 838 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TERRY W. VAN NOY | 2312 Prometheus Court | | | | Henderson | NV | 89074 | |
| Employee No. 2205 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2206 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TH PARKING SERVICES | 3606 NW 5TH AVENUE | APT. 1208 | | | MIAMI | FL | 33127 | |
| THE AMERICAN CLUB SINGAPORE | 10 Claymore Hill | | | | Singapore | | 229573 | |
| THE ARTISTIC GROUP LTD | VILLAGE OFFICE SUITES | VILLAGE ROAD | | | NASSAU | BS | | Bahamas |
| THE BAHA MAR FOUNDATION | P.O. Box CB-10977 | Baha Mar Boulevard | | | NASSAU | BS | | Bahamas |
| THE BAHAMAS CHAMBER OF COMMERCE AND EMPLOYERS CONFEDERATION | P.O. BOX N-665 | SHIRLEY STREET & COLLINS AVENUE | | | NASSAU | BS | | Bahamas |
| The Bahamas Customs Department | The Bahamas Customs Department | P. O. Box N 155 | Thompson Blvd | | Nassau | N.P. | | Bahamas |
| THE BAHAMAS EMBASSY | 2220 Massachusetts Avenue, NW | | | | WASHINGTON | DC | 20008 | |
| THE BAHAMAS HUMANE SOCIETY | Dunmore Avenue in Chippingham | P.O.Box N-242 | New Providence | | NASSAU | BS | | Bahamas |
| THE BAHAMAS INSTITUTE OF CHARTERED ACCOUNTS | 2ND FLOOR MARITIME HOUSE | FREDRICK STREET | | | Nassau | | | Bahamas |
| THE BAHAMAS MINISTRY OF TOURISM | GEORGE STREET | PO BOX N-3701 | | | NASSAU, BAHAMAS | BS | | Bahamas |
| THE BAHAMAS RED CROSS | | | | | NASSAU | BS | | Bahamas |
| THE BAHAMAS TOURISM CHANNEL | PO Box N-2000 | | | | NASSAU | BS | | Bahamas |
| THE BALLON PEOPLE | | | | | NASSAU | BS | | Bahamas |
| THE CALEDONIAN CLUB TRUST LTD. | 9 Halkin St | | | | LONDON | | SW1X 7DR | United Kingdom |
| THE CHANGING ROOM | | | | | | | | |
| THE CHARITABLE ARTS FOUNDATION | P.O. BOX N-35 | | | | Nassau | BS | | Bahamas |
| THE CHEF GARDEN INC. | | | | | NASSAU | BS | | Bahamas |
| THE CHEFS WAREHOUSE | 2600 SW 32ND AVE | | | | PEMBROKE PARK | FL | 33023 | |
| THE COLLEGE OF THE BAHAMAS | MOSS ROAD | | | | NASSAU | BS | | Bahamas |
| THE COPIER LIMITED | SUITE #6 | CARMICHAEL ROAD PLAZA | | | NASSAU | BS | | Bahamas |
| THE COUNSELLORS LTD. | PO BOX N-3220 | | | | NASSAU, BAHAMAS | BS | | Bahamas |
| THE CULINARY ACADEMY OF LAS VEGAS | 710 W. LAKE MEAD | NORTH LAS VEGAS | | | LAS VEGAS | NEVADA | | |
| THE D'ALBENAS AGENCY LTD. | Shady Tree St | | | | NASSAU | BS | | Bahamas |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| THE DEPARTMENT OF AGRICULTURE | Darville's Business Complex | Gladstone & Munnings Rd. | P. O. Box N 3028 | | NASSAU | BS | | Bahamas |
| THE DIOCESAN CHORALE | PO BOX N-7106 | | | | Nassau | BS | | |
| THE DRISKILL | PO BOX 844642 | | | | DALLAS | TEXAS | 75207 | |
| THE DUST BUSTERS CLEANING AUTHORITY | West Ridge Ests | | | | Nassau | | | Bahamas |
| THE ECONOMIST INTELLIGENCE UNIT NA, INC | 750 THIRD AVENUE, 5TH FLOOR | | | | NEW YORK | NEW YORK | 10017 | |
| THE ENIAC CORPORATION | PO BOX 19551 | | | | SAN JUAN, PR 00919-4255 | | | |
| THE EUROPEAN GOURMET BAKERY | | | | | NASSAU | BS | | Bahamas |
| THE EVENTFUL PUBLISHING CO LTD | 43 TABERNACLE STREET | | | | LONDON | | EC2A 4AA | |
| THE FOUNTAIN LLC | PO Box 531322 | | | | Henderson | NV | 89053-1322 | |
| THE FREEPORT NEWS | W Cedar St | | | | Freeport | BS | | Bahamas |
| THE GAMING BOARD OF THE BAHAMAS | 4TH FLOOR, CENTREVILL HOUSE | 2ND TERRACE WEST, | | | NASSAU | BS | | Bahamas |
| THE GARDENS NURSERY | ST ALBANS DRIVE | | | | NASSAU, BAHAMAS | BS | | Bahamas |
| THE GOVERNMENT HIGH SCHOOL CLASS | | | | | NASSAU | BS | | Bahamas |
| THE GOVERNOR GENERAL'S YOUTH AWARD | | | | | NASSAU | BS | | Bahamas |
| THE GRAND LUCAYAN HOTEL | Bell Channel Bay | | | | FREEPORT | BS | | Bahamas |
| THE HEART FOUNDATION | WEST BAY STREET | | | | NASSAU | BS | | Bahamas |
| THE HOME STORE LYFORD CAY | Lyford Cay Shopping Centre | | | | Nassau | BS | | Bahamas |
| THE HONG KONG ELECTRIC CO., LTD. | BANK OF CHINA | 3/F., BANK OF CHINA TOWER | | | HONG KONG | | | |
| THE HONGKONG LAND PROPERTY CO LTD | ONE EXCHANGE SQUARE 8th FL | | | | Hong Kong | | | HK |
| THE LANGHAM SHANGHAI | 99 Madang Rd | | | | Huangpu | Shanghai | | China |
| THE LANGHAM XINTIANDI SHANGHAI | 88 Xintiandi, Shanghai | 99 Madang Road, Xintiandi, Shanghai | | | Shanghai | | 200021 | |
| THE LAUNCH GROUP, LLC | | | | | ORLANDO | FLORIDA | | |
| THE LEGACY LIST | THE LEGACY LEVEL 10 | 1 STRATFORD PLACE | | | LONDON | | | |
| THE LITTLE PET SHOP | PO BOX N3898 | | | | NASSAU | BS | | Bahamas |
| THE MIAMI HEAT | 601 BISCAYNE BLVD | | | | MIAMI | FL | 33132 | |
| THE MOVI GROUP | #57 MARATHON ROAD | | | | NASSAU | BS | | Bahamas |
| THE NASSAU FLORIST | EAST SHIRLEY STREET | | | | NASSAU | BS | | Bahamas |
| THE NASSAU GUARDIAN | PO BOX N-3011 | | | | NASSAU | BS | | Bahamas |
| THE NASSAU MUSIC SOCIETY | SG Private Banking Building, West Bay Street | PO Box SP-61476 | | | NASSAU | BS | | Bahamas |
| THE NYC TRADE SHOW | | | | | NEW YORK | | | |
| THE PENINSULA BEIJING | | | | | Beijing | | | |
| THE PLACE FOR ART | | | | | NASSAU | BS | | Bahamas |
| THE POOP DECK EAGLES | E Bay St | | | | NASSAU | BS | | Bahamas |
| THE POST MASTER GENERAL | | | | | NASSAU | BS | | Bahamas |
| THE PRESTWICK GOLF GROUP | EXECUTIVE DRIVE | | | | SUSSEX | WI | 53089 | |
| THE PUBLIC TREASURY | | | | | | | | |
| THE PUBLIC TREASURY (TAX/DUTY)) | PO BOX N-7254 | | | | NASSAU | BS | | Bahamas |
| THE PUBLIC TREASURY (WRK PMTS)) | PO BOX N-7254 | | | | Nassau | BS | | Bahamas |
| THE PUBLICUS COMMUNITY | 13200 STRICKLAND ROAD | SUITE 114-254 | | | RALEIGH | NORTH CAROLINA | 27613 | |
| THE PUNCH PUBLICATIONS | FARRINGTON ROAD | PO BOX N-4081 | | | NASSAU, BAHAMAS | BS | | Bahamas |
| THE REAL DEAL MAGAZINE | 158 West 29th Street | Fourth Floor | | | New York | NY | 10001 | |
| THE REFRIGERATION CENTRE | SOLDIER ROAD | PO Box N-7270 | | | NASSAU | BS | | |
| THE REPULSE BAY COMPANY LTD. | 109 Repulse Bay Road | | | | Repulse Bay | | | Hong Kong |
| THE RIGHT WAY CLEANING | P.O.BOX EE-16348 | | | | NASSAU | BS | | Bahamas |
| THE SALVATION ARMY | 31 Mackey Street | P.O. Box N-205 | | | Nassau Bahamas | BS | | Bahamas |
| THE SCOUT ASSOCIATION OF THE BAHAMAS | DOLPHIN DRIVE | P.O. BOX N-4272 | | | NASSAU | BS | | Bahamas |
| THE SIGN MAN | SHIRLEY ST | PO BOX CB-11325 | | | NASSAU, BAHAMAS | BS | | Bahamas |
| THE SIGN MAN - DON NOT USE THIS ACCT | PO BOX CB-11325 | | | | NASSAU | BS | | Bahamas |
| THE SIGN SHOP | BAY & CHRISTIE STREETS | | | | NASSAU | BS | | Bahamas |
| THE SIR LYNDEN PINDLING FOUNDATION | | | | | NASSAU | BS | | Bahamas |
| THE SLEEP GALLERY | Cable Beach Shopping Centre | PO Box CB-13477 | | | NASSAU | BS | | Bahamas |
| THE SPORTS CENTER | P.O. BOX N7798 | | | | NASSAU | BS | | Bahamas |
| THE TRIBUNE | PO BOX N-3207 | | | | NASSAU | BS | | Bahamas |
| THE TROPHY CASE | 4 PARKGATE RD | | | | NASSAU | BS | | Bahamas |
| THE UNIFORM EXPERTS | Wong Plaza, Palmdale, Opp. McDonald's | PO Box N-1638 | | | Nassau | BS | | Bahamas |
| THE UNIVERSITY OF CHICAGO BOOTH SCHOOL OF BUSINESS | 450 NORTH CITYFRONT PLAZA DRIVE | | | | CHICAGO | ILLINOIS | 60611-4316 | |
| The Water and Sewerage Corporation of the Bahamas | P.O. Box N-3905 | | | | Nassau | BS | | Bahamas |
| THE WORK CENTRE LTD. | 5th Terr Centerville | PO Box SS-19782 | | | Nassau | | | Bahamas |
| THEODORE SWARTZ | 23 MULBURY DRIVE | | | | TUXEDO PARK | NY | 10987 | |
| THERMOSET ROOFING | Portage RD | PO Box SP-63997 | | | Nassau | BS | | Bahamas |
| THERMOSET ROOFING BAHAMAS LTD | Portago Road | PO Box N-4777 | | | NASSAU | BS | | Bahamas |
| Employee No. 2207 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THINK SIMPLE LTD. | AIRPORT INDUSTRIAL PARK | P.O.BOX SP-63961 | | | NASSAU | BS | | Bahamas |
| THINKING WITHOUT THINKING | | | | | | | | |
| Independent Contractor No. 557 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 558 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Independent Contractor No. 559 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 560 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2208 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2209 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THOMPSON HINE LLP | 335 Madison Avenue, 12th Floor | | | | New York | NY | 10017-4611 | |
| THOMPSON TRADING CO. LTD. | 105 Shirley St | | | | NASSAU | BS | | Bahamas |
| Employee No. 2210 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2211 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2212 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2213 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2214 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2215 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2216 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2217 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2218 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2219 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2220 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2221 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2222 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2223 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2224 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2225 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2226 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2227 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2228 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2229 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2230 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2231 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2232 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2233 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2234 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2235 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2236 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2237 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2238 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2239 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2240 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2241 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2242 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2243 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2244 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THOMSON CARSWELL | One Corporate Plaza | 2075 Kennedy Rd. | | | Scarborough | ON | M1T 3V4 | |
| THOMSON REUTERS | PO BOX 417175 | | | | BOSTON | MA | 02241-7175 | |
| Independent Contractor No. 561 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THRIVE NOW, LLC | 700 Colorado Blvd. South Suite 238 | | | | Denver | CO | 80206 | |
| Employee No. 2245 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2246 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2247 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2248 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2249 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TIDEL ENGINEERING | 2025 W BELT LINE ROAD | SUITE 114 | | | CARROLLTON | TX | 75006 | |
| TIFCO INDUSTRIES | 21400 NORTHWEST FREEWAY | | | | CYPRESS | TX | 77429 | |
| Independent Contractor No. 562 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 839 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 840 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 841 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 563 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 564 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 565 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2250 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2251 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TINT VISIONS AUTO CARE | Wulff Road and Palm Beach Street | PO Box CB-13558 | | | Nassau | BS | | Bahamas |
| TITLEIST | PO BOX 88112 | | | | CHICAGO | IL | 60695-1112 | |
| TM PRODUCTION LTD. | Unit 6, 8/F Cheung Tat Centre | 18 Cheung Lee Street | | | Chaiwan | | | |
| Independent Contractor No. 842 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 843 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 844 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 845 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2252 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2253 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 566 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 846 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 567 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TONY ANGARAN / BRITTANY CAPURRO | 12940 SILVER WOLF ROAD | | | | RENO | NV | 89511 | |
| Independent Contractor No. 568 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 569 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|------|----------|----------|----------|----------|------|-------|----------|---------|
| Independent Contractor No. 847 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 848 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2254 | Redacted | Redacted | | | Redacted | Redacted | Redacted | Redacted |
| TOP BUILDERS INT'L | EAST STREET SOUTH | P.O. BOX SS-6033 | | | NASSAU | BS | | Bahamas |
| TOPS LUMBER & PLUMBING | PO Box SS 5664 | Wilton Street Off Mackey Street | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 570 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TORN RANCH | 2198 SOUTH MCDOWELL BLVD | | | | PETALUMA | CA | 94954 | |
| Independent Contractor No. 571 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TOUCHE BALNEAIRE | CALLE 14 NO. 52A - 49 | | | | MEDELLIN | | | |
| TOURISM ECONOMICS, LLC | 303 W Lancaster Ave Ste 2e | | | | WAYNE | PA | 19087 | |
| Employee No. 2255 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2256 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2257 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TOWER WATSON | 1 Bank of America Center | 150 North College Street Suite 3050 | | | Charlotte | NC | 28202 | |
| TPC LICENSED COMPANY, LLC | PO Box 1065 | | | | Ponte Vedra Beach | FL | 32004 | |
| TR ASSOCIATES LTD | P.O. BOX SS-6041 | | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 572 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TRACEY DRAPLIN | 5808 NORTHFIELD PARKWAY | | | | TROY | MICHIGAN | 48098 | |
| Independent Contractor No. 573 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 574 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TRADEINVEST FINANCIAL SERVICES LTD | LYFORD CAY HOUSE | PO BOX N7776 SLOT 193 | | | NASSAU | BS | | Bahamas |
| Employee No. 2258 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TRAVEL IMPRESSIONS | 465 SMITH STREET | | | | FARMINGDALE | NY | 11735 | |
| TRAVEL LEADERS GROUP, LLC | 1650 KING STREET | SUITE 450 | | | ALEXANDRIA | VA | 22314 | |
| TRAVEL SOURCE INC. | 3821 JUNIPER TRACE | SUITE 101 | | | AUSTIN | TEXAS | | |
| TRAVELCLICK, INC | 300 N. Martingale, Suite 650 | | | | Schaumburg | IL | 60173 | |
| TREASURES OF THE BAHAMAS | | | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 575 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2259 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TRIALOGUE DIRECT | 8912 Spanish Ridge Avenue | | | | LAS VEGAS | NEVADA | 89148 | |
| TRIANGLE REPROGRAPHICS | 850 S. HUGHEY AVENUE | | | | ORLANDO | FLORIDA | 32801 | |
| TRIBUNE RADIO LTD | Shirley Street & School Lane | | | | Nassau | BS | | Bahamas |
| TRICOR DIRECT INC | 20 Thompson Road | | | | Branford | CT | 06405-0819 | |
| TRIEN & ASSOCIATES | 1591 BREAKWATER TERRACE | | | | HOLLYWOOD | FL | 33019 | |
| TRIPPTRADING ENTERPRISES CORP | 9104 Pine Springs Drive | | | | Boca Raton | FL | 33428 | |
| Independent Contractor No. 576 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TRI-TEX ENTERPRISES INC | 107 PITTSBURG STREET | | | | DALLAS | TEXAS | 75207 | |
| TRITON SOLUTIONS ENTERPRISES | 274 Aquamarine Close | PO BOX EE-15748 | | | Nassau | BS | | Bahamas |
| TROPIC PLUMBING LTD | ALBURYS LANE | P.O. BOX N-295 | | | NASSAU | BS | | Bahamas |
| TROPICAL PLUMBING LTD | Edward & Jerome Ave. | PO Box N-295 | | | NASSAU | BS | | Bahamas |
| TROPICAL SHIPPING | Gladstone Freight Terminal | Fire Trail Road | | | Nassau | BS | | Bahamas |
| TROPIX LIMITED | PO Box 1154 | | | | Valley | Virgin Gorda | | |
| TRUFIT FRAME & DOOR | 1650 SUCKLE HIGHWAY | | | | PENNSAUKEN | NJ | 08110 | |
| Employee No. 2260 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 577 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TSG WATER RESOURCES (BAHAMAS) LTD | P.O. BOX CR-56766 | | | | NASSAU | BS | | Bahamas |
| TTA PUBLIC RELATIONS LTD. | HOLBORN GATE | 330 HIGH HOLBORN | | | LONDON | | WC1V 7QA | |
| TTG CONSULTING, INC. | 800 Celebration Place | Suite 330 | | | Celebration | FL | 34747 | |
| Employee No. 2261 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2262 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TURN TECH SOLUTIONS | | | | | | | | |
| Employee No. 2263 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2264 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2265 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2266 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2267 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2268 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2269 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2270 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2271 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 578 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TWIN FORKS MOVING & STORAGE, LTD. | PO Box 1889 | | | | Bridgehampton | NY | 11932 | |
| TWINLUXE, LLC | 1 TECHNOLOGY DRIVE | SUITE E303 | | | IRVINE | CA | 92618 | |
| TWO WAY SOLUTIONS | 41 Mackey Street | Palmdale Avenue | | | Nassau | BS | | Bahamas |
| TY GROUP | 10800 NW 106TH ST | SUITE 12 | | | MIAMI | FL | 33178 | |
| Employee No. 2272 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TYRA HOLLAND | 8022 S RAINBOW | SUITE 445 | | | LAS VEGAS | NV | 89139 | |
| TYREFLEX STAR MOTORS | P.O. BOX N-9123 | | | | NASSAU | BS | | Bahamas |
| TZELL TRAVEL LLC | 119 W 40th St | | | | New York | NY 10 W 40th St | 10018 | |
| UBM INFORMATION LTD | RIVERBANK HOUSE | ANGEL LANE | | | KENT | | TN9 1YT | |
| ULINE | 2200 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| Employee No. 2273 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| UNIGROUP RELOCATION | ONE WORLDWIDE DRIVE | | | | FENTON | MISSOURI DRIVE | 63026 | |
| UNIQUE ACTIVE LLC | 5500 W 31st Street | | | | Cicero | IL | 60804 | |
| UNISOL INTERNATIONAL | 8024 NW 90TH STREET | | | | MIAMI, FL | | 33166 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED CONSTRUCTION COMPANY | East Street | PO Box SB-51968 | | | NASSAU | BS | | Bahamas |
| UNITED SANITATION SERVICES | 114 Washington St | | | | Bloomfield | NJ | 07003 | |
| UNITED SERVICES COMPANIES | 1550 S INDIANA AVE | | | | CHICAGO | IL | | |
| UNIVERSAL SECURITY OFFICERS COMPANY BAHAMAS | | | | | | | | |
| UPS SUPPLY CHAIN SOLUTIONS, INC | 28013 Network Place | | | | Chicago | IL | 60673-1280 | |
| URI CLINTON | | | | | | | | |
| Employee No. 2274 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| UTILITIES REGULATION & COMPETITION AUTHORITY | UBS Annex Building | East Bay Street | | | Nassau | BS | | Bahamas |
| V SQUARED LABS, INC | 13865 SATICOY STREET | | | | PANORAMA CITY | CA | 91402 | |
| V.P. PRESS DISCOUNT PRINTING | 3934 DAVIE BLVD | | | | FORT LAUDERDALE | FL | 33312 | |
| Employee No. 2275 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VALENTINO E. LLOYD | UNISON ROAD | P.O. BOX N-8540 | | | NASSAU | BS | | Bahamas |
| Employee No. 2276 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VALERIE DEROSIN | #13 DAMIAN WALK OFF JACK FISH DRIVE | | | | NASSAU | BS | | Bahamas |
| Employee No. 2277 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VALLEY BOYS JUNKANOO GROUP | PO BOX SP-60865 | | | | NASSAU, BAHAMAS | BS | | Bahamas |
| Value Added Tax Unit/Ministry of Finance/Bahamas Government | Gladstone Freight Terminal | East Mall Drive and Explorers Way | P.O. Box N4866 | | Nassau | | | Bahamas |
| Value Added Tax Unit/Ministry of Finance/Bahamas Government | Regent Center East Suite A 2nd Floor | F-42384 | | | Freeport | | | Bahamas |
| VAN NOY CONSULTING GROUP | 2312 PROMETHEUS COURT | | | | HENDERSON | NV | 89074 | |
| Employee No. 2278 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 579 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VANESSA PEREZ | 411 3RD AVE | APT 6J | | | NEW YORK | NY | 10003 | |
| VANTAGE APPAREL | 100 VANTAGE DRIVE | | | | AVENEL | NJ | 07001 | |
| VANTAGE CUSTOM CLASSICS | 100 VANTAGE DRIVE | | | | AVENEL | NJ | 08879 | |
| Employee No. 2279 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2280 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VARIETY DISPOSABLE PRODUCTS | PO BOX EE17273 | FAITH AVE | | | NASSAU | BS | | Bahamas |
| Employee No. 2281 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2282 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VAUGHN MUSGROVE | LOVE ESTATES | | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 580 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 581 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VENENO INC | 8581 SANTA MONICA BLVD | UNIT #506 | | | WEST HOLLYWOOD | CA | 90069 | |
| VENROY | 8680 MELROSE AVE | | | | WEST HOLLYWOOD | CA | 90069 | |
| VERIDOCS | 313 PILOT ROAD | SUITE #A 2ND FLOOR | | | LAS VEGAS | NV | 89119 | |
| VERITAS CONSULTANTS LIMITED | PO BOX CR-54090 | | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 582 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VERONICA DORSETT | 35 Edgar Place | | | | Freeport | | | |
| VESPA FORT LAUDERDALE | 2601 NORTH FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33306 | |
| VESSEL | | | | | | | | |
| VET BRANDS INTERNATIONAL, INC | 10467 NORTH COMMERCE PARKWAY | | | | MIRAMAR | FL | 33025 | |
| Employee No. 2283 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2284 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 583 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VIGEN ONANY & ASSOCIATES | 2535 Foothill Blvd # 101 | | | | Glendale | CA | 91214 | |
| VIKIM DIFFUSION | 49 RUE HELENE BOUCHER | | | | PLERIN | | 22190 | |
| VILLA MARIE | SAINT TROPEZ | | | | | | | |
| Independent Contractor No. 584 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 585 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VIRGIL NAPIER | 1801 ALTON ROAD | | | | MIAMI BEACH | FLORIDA | 33139 | |
| Employee No. 2285 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2286 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 586 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VIRTUAL MOMENT, LLC | 1700S. AMPHLETT BLVD | STE 220 | | | SAN MATEO | CALIFORNIA | 94402 | |
| VIRTUOSO | 505 Main Street, Suite 500 | | | | Fort Worth | TX | 76102 | |
| VISAGE | | | | | | | | |
| VISCONTI RETAIL GROUP | 303 Broadway | Suite 104-73 | | | Laguna Beach | CA | 92651 | |
| Independent Contractor No. 587 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 588 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VOHNE LICHE KENNELS, INC. | 7953 N Old rte 31 | | | | Denver | IN | 46926 | |
| Independent Contractor No. 589 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VOX INTERNATIONAL INC. | 2 Bloor Street West | Suite #2601 | | | Toronto, Ontario | | M4W 3E2 | |
| VRL (NASSAU) LTD | | | | | NASSAU | BS | | Bahamas |
| VRX STUDIOS | SUITE 505 | 990 HOMER STREET | | | VANCOUVER | BRITISH COLUMBIA | V6B 2W7 | |
| VSA PARTNERS, INC. | 600 W CHICAGO AVE, | SUITE 250 | | | CHICAGO | IL | 60654 | |
| VSR INDUSTRIES | 6190 Mountain Vista Street | | | | Henderson | NV | 89014 | |
| VV MEDIA LIMITED | 48 Langham Street | | | | LONDON | | W1W 7AY | United Kingdom |
| WALKER & ASSOCIATES | 2908 W MCGRAW STREET | | | | SEATTLE | WA | 98199 | |
| Employee No. 2287 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2288 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2289 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WALKER'S INDUSTRIES LTD. | 269 East St | PO BOX N-668 | | | Nassau | BS | | Bahamas |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|------|----------|----------|----------|----------|------|-------|----------|---------|
| Employee No. 2290 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2291 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WALKGOOD | #2 IVANHOE RD ON BILNEY LANE | P.O.BOX CR-567 | | | NASSAU | BS | | Bahamas |
| Employee No. 2292 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2293 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2294 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2295 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2296 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2297 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2298 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2299 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2300 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2301 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2302 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2303 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 590 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WALT HALL | 2951 MARQUESAS CT | | | | WINDERMERE | FLORIDA | 34786 | |
| Independent Contractor No. 591 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2304 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2305 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2306 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2307 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WATER & SEWERAGE | 487 THOMPSON BLVD. | | | | NASSAU | BS | | Bahamas |
| WATER AGRICULTURAL LABORATORIES | 257 NEWTON HWY | PO BOX 382 | | | CAMILLA | GA | 31730 | |
| WATER WORLD | | | | | | | | |
| WATSON ENVIRONMENTAL MANAGEMENT LTD | Unit 1101 | K. Wah Centre | | | North Point | | | |
| Employee No. 2308 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WCMG | 130 WEST 42ND STREET | SUITE 250 | | | NEW YORK | NEW YORK | 10036 | |
| WEB DESIGN INK | 17509 Praire Hay Trail | | | | Edmond | OK | 73012 | |
| WEBSTAURANT STORE | | | | | Lancaster | PA | | |
| Employee No. 2309 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2310 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2311 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2312 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2313 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WENCO MAINTENANCE & LANDSCAPING | WEST BAY STREET | | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 592 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WENDY ROLLE | C/O BAHA MAR LTD. | | | | NASSAU | BS | | Bahamas |
| WESSEX GLOBAL UNIVERSITY | | | | | | | | |
| WEST ELM (WILLIAMS SONOMA INC.) | 3250 Van Ness Avenue | | | | San Francisco | CA | 94109 | |
| WEST END SOLUTIONS LLC | 2875 SW 30th Ave | | | | Pembroke Park | Florida | 33009 | |
| WEST PUBLISHING CORP. | 610 Opperman Drive | | | | Eagan | MN | 55123 | |
| WESTERN AIR LTD | Lynden Pindling International Airport | PO Box AP-59230 | | | Nassau | BS | | Bahamas |
| WESTERN CPE | 243 Pegasus Drive | | | | Bozeman | MT | 59718 | |
| WESTJET VACATIONS | 22 AERIAL PLACE NE | | | | CALGARY | AB | T2E 3J1 | |
| WESTSHORES CELLULAR & ELECTRONICS | 15 ROSEDALE COURT | DELAPORTE | | | NASSAU | BS | | Bahamas |
| Employee No. 2314 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WHITAKER GROUP, LLC | 55 Beattie Place Suite 100 | | | | GREENVILLE | SOUTH CAROLINA | 29607 | |
| WHITE TOWEL SERVICES INC. | 14841 TRINITY BOULEVARD | | | | FORT WORTH | TX | 76155 | |
| Employee No. 2315 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2316 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 593 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2317 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2318 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2319 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2320 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2321 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2322 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2323 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2324 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2325 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2326 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2327 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2328 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WIDMER TIME RECORDER CO, INC | 228 PARK STREET | | | | HACKENSACK | NJ | 07601 | |
| Employee No. 2329 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILD ORCHID FURNITURE & DECOR | | | | | | | | |
| Employee No. 2330 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILDFLOWERS EVENTS AND OCCASSIONS | NO. 1 MARLBOROUGH STREET | P.O. BOX N 7517 | | | NASSAU | BS | | Bahamas |
| Employee No. 2333 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2331 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2332 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| Employee No. 2334 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2335 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2336 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2337 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2338 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2339 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 594 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 595 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 596 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 597 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAM MORRIS ENDEAVOR ENTERTAINMENT LLC | 9601 WILSHIRE BLVD | 3RD FLOOR | | | BEVERLY HILLS | CA | 90210 | |
| Independent Contractor No. 598 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 599 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAM ZANYOR | AECOM | 51 RAYMOND AVENUE | | | NUTLEY | NEW JERSEY | 07110 | |
| Independent Contractor No. 600 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIAMS SONOMA, INC. | 10000 COVINGTON CROSS DRIVE | | | | LAS VEGAS | NEVADA | 89144 | |
| Employee No. 2340 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2341 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2342 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2343 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2344 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2345 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2346 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2347 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2348 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2349 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2350 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2351 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2352 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2353 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2354 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2355 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2356 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2357 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2358 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2359 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2360 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2361 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2362 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2363 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2364 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2365 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2366 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2367 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2368 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2369 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2370 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2371 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2372 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILLIS LIMITED | 51 Lime Street | | | | London EC3M 7DQ United Kingdom | | | |
| Employee No. 2373 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WILSON SPORTING GOODS | AV. SANTA FE NO. 495-1501 | | | | COL.CRUZ MANICA | D.F. C.P. | 05349 | |
| Employee No. 2374 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2375 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2376 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2377 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2378 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2379 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2380 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2381 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2382 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2383 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2384 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2385 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2386 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2387 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2388 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2389 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2390 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2391 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2392 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2393 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2394 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2395 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WINDFALL REVENUE SOLUTIONS | P.O. BOX 3611 | 1296 CRONSON BOULEVARD | | | COFTON | MD | 21114 | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|------|----------|----------|----------|----------|------|-------|----------|---------|
| WINDWARD DATA LLC | 3560 Lakewind Way | | | | Alpharetta | GA | 30005 | |
| Independent Contractor No. 601 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WINGATE PRODUCTS CORPORATION | 13385 72 Ave | | | | Surrey | BC | V3W 2N5 | Canada |
| Employee No. 2396 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 602 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WIZARD SIGNS | P.O. Box SS-6614 | Jerome & Mount Pleasant Avenues | | | Nassau | BS | | Bahamas |
| Independent Contractor No. 603 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WONG'S HOME CENTRE | Gladstone Road South | PO Box N-621 | | | Nassau | BS | | |
| WONG'S RUBBER STAMP & PRINTING CO | CHESAPEAKE ROAD | PO BOX SS-5206 | | | NASSAU | BS | | Bahamas |
| Employee No. 2397 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2398 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 604 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WOODMIZER | 8180 WEST 10TH ST. | | | | INDIANAPOLIS, IN 46214 | | | |
| WOOD'S ELECTRICAL SERVICES | PO Box CB-13989 | | | | NASSAU | BS | | Bahamas |
| Employee No. 2399 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2400 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2401 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2402 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2403 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2404 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2405 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WORKING PERSONS STORE | 1608 COMMERCE DRIVE | | | | SOUTH BEND | IN | 46628 | |
| WORKSHARE | 112 West 34th Street | 18th Floor | | | New York | NY | 10120 | |
| Independent Contractor No. 605 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WORLD ELECTRIC SUPPLY | 11010 NW 30TH ST | SUITE 106 | | | DORAL | FL | 33172-5032 | |
| Independent Contractor No. 606 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 607 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WORLDWIDE SPEAKERS GROUP | 99 CANAL CENTER PLAZA | SUITE 100 | | | ALEXANDRIA | VIRGINIA | 22314 | |
| Employee No. 2406 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WOSLEE CONSTRUCTION COMPANY LTD. | 12 Alexander St. Palmdale | P.O. Box SS-5580 | | | NASSAU | BS | | Bahamas |
| Employee No. 2407 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2408 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2409 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2410 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2411 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2412 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2413 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2414 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WRIGHT'S CARPET MASTER | Bernard Road | P.O. Box F.H 14677 | | | Nassau | BS | | Bahamas |
| WYATT, TARRANT& COMBS | PO BOX 775000 | | | | MEMPHIS | TN | | |
| WYNDHAM MANAGEMENT INC, | | | | | | | | |
| WYNDHAM NASSAU RESORT | W Bay St | | | | NASSAU | BS | | Bahamas |
| WYNN LAS VEGAS | 3131 S Las Vegas Blvd | | | | LAS VEGAS | NV | 89109 | |
| Independent Contractor No. 608 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| XL Insurance Company SE | Bill Besse, Sr. VP and National Leader | Aon Reed Stenhouse Inc. | Global/Large Business 20 Bay Street | | Toronto | ON | | Canada |
| X-PRESS IT (BAHAMAS) | Mall at Marathon | | | | Nassau | BS | | Bahamas |
| XYLEM | 1725 BRANNUM LANE | | | | YELLOW SPRINGS | OH | 45387 | |
| YAMAHA MOTOR CORPORATION USA | 6555 Katella Avenue | | | | Cypress | CA | 90630 | |
| YARNZ INTERNATIONAL, INC. | 260 W 36th Street | Suite 201 | | | New York | NY | 10018 | |
| Employee No. 2415 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| YESCO | 5119 SOUTH CAMERON ST | | | | LAS VEGAS | NEVADA | 89118 | |
| Independent Contractor No. 609 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| YNAGUA | SEMPERSTRASSE 2 | | | | | | | |
| YNOT PROMOS | 1041 E 24 STREET | | | | HIALEAH | FLORIDA | 33013 | |
| YOUNG ELECTRIC SIGN CO. | 2401 FOOTHILL AVENUE | | | | SALT LAKE CITY | UTAH | | |
| YOUNG MASTER'S ENTERPRISES | | | | | NASSAU | BS | | Bahamas |
| Employee No. 2416 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2417 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2418 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2419 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2420 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2421 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| YOUNG'S FINE WINE | N Buckner Square Rd | | | | Nassau | BS | | Bahamas |
| YOURS & MINES | | | | | NASSAU | BS | | Bahamas |
| YP HOLDINGS LLC | 3955 Faber Place Dr | Ste 105 | | | NORTH CHARLESTON | SOUTH CAROLINA | 29405-8565 | |
| Independent Contractor No. 610 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Employee No. 2422 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 611 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 612 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Independent Contractor No. 613 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Z BANDITS JUNKANOO ORGANIZATION | | | | | NASSAU | BS | | Bahamas |
| Independent Contractor No. 614 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Northshore Mainland Services Inc.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|---|---|
| ZAMAR PRODUCTIONS | WEST BAY STREET | | | | NASSAU | BS | | Bahamas |
| Employee No. 2423 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ZEELANDER USA INC | 2600 INLET DRIVE AVE | | | | MIAMI BEACH | FL | 33139 | |
| Independent Contractor No. 615 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ZEPHYR PARTNERS | 8925 West Russell Road | Suite 210 | | | Las Vegas | NV | 89148 | |
| ZIMMERMAN AGENCY | 1821 MICCOUSUKEE COMMONS | | | | TALLAHASSEE | FL | 32308 | |
| ZION BAPTIST CHURCH | East & Shirley Sts | PO Box N-516 | | | Nassau | BS | | Bahamas |
| ZIPX BAHAMAS LIMITED | ODYSSEY AVIATION | CORAL HARBOUR RD | | | NASSAU, BAHAMAS | BS | | Bahamas |
| Employee No. 2424 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ZOOLOGICAL FABRICATION | 4200 52ND STREET | | | | SACRAMENTO | CA | 95820 | |
| Employee No. 2425 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Zurich (primary); Iron-Starr | David Warman, Deputy CEO – Construction Risks | Willis Limited<br>The Willis Building | 51 Lime Street | | London | | | United Kingdom |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |